Case 1:18-cv-11026-RBS Document 31-1 Filed 11/21/18 Page 1 of 45

Home > Quotes > LGND > Historical Prices

 **Ligand Pharmaceuticals Incorporated Common Stock Historical Stock Prices**

# $152.62 * 3.76   2.53%

*Delayed - data as of Nov. 21, 2018 12:29 ET  -  Find a broker to begin trading LGND now

Visit our historical Nasdaq Official Close Price (NOCP) page to view the history.

**Get up to 10 years of daily historical stock prices & volumes.**

Select the Timeframe:  | 5 Years |

## Results for: 5 Years, From 20-NOV-2013 TO 20-NOV-2018

| Date | Open | High | Low | Close / Last | Volume |
|------|------|------|-----|--------------|--------|
| 13:43 | 150.30 | 153.63 | 149.10 | 152.64 | 155,282 |
| 11/20/2018 | 146.07 | 153.99 | 144.1388 | 148.86 | 575,485 |
| 11/19/2018 | 153.85 | 154.24 | 147.5561 | 148.54 | 479,926 |
| 11/16/2018 | 150.72 | 156.46 | 145.51 | 154.46 | 510,759 |
| 11/15/2018 | 147.47 | 153.2 | 145.585 | 151.91 | 459,704 |
| 11/14/2018 | 149.87 | 151.404 | 143.24 | 147.8 | 662,854 |
| 11/13/2018 | 155.65 | 158.08 | 147.11 | 148.43 | 695,056 |
| 11/12/2018 | 157.38 | 160.35 | 154.251 | 155.47 | 646,034 |
| 11/09/2018 | 168.12 | 169.208 | 156.04 | 158.59 | 824,542 |
| 11/08/2018 | 175.99 | 183.67 | 164 | 171.19 | 1,572,913 |
| 11/07/2018 | 161.56 | 165.59 | 160.1 | 162.98 | 841,164 |
| 11/06/2018 | 159.2 | 162.14 | 157.1992 | 159.98 | 839,142 |
| 11/05/2018 | 165.74 | 169.83 | 159.29 | 159.33 | 4,903,876 |
| 11/02/2018 | 170.96 | 174.87 | 164 | 165.72 | 568,267 |
| 11/01/2018 | 165.01 | 171.87 | 164.7 | 171.28 | 661,152 |
| 10/31/2018 | 168.57 | 172.07 | 163.51 | 164.81 | 852,552 |
| 10/30/2018 | 166.19 | 174.88 | 162.895 | 173.09 | 555,155 |
| 10/29/2018 | 172.68 | 174.04 | 164.23 | 166.77 | 578,807 |
| 10/26/2018 | 165.88 | 172.23 | 164.2149 | 167.06 | 747,806 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 10/25/2018 | 167.5 | 174.81 | 166.0401 | 168.87 | 814,161 |
| 10/24/2018 | 183.03 | 183.51 | 166.01 | 166.98 | 928,158 |
| 10/23/2018 | 180.39 | 183.62 | 175.3 | 182.75 | 789,882 |
| 10/22/2018 | 187.22 | 188.89 | 181.58 | 184.89 | 881,245 |
| 10/19/2018 | 197.93 | 202.45 | 186.28 | 187.52 | 802,999 |
| 10/18/2018 | 203.04 | 209 | 196.021 | 197.06 | 611,016 |
| 10/17/2018 | 209.66 | 210.81 | 197.5937 | 203.01 | 800,965 |
| 10/16/2018 | 201.83 | 214.44 | 201.75 | 210.88 | 738,663 |
| 10/15/2018 | 202.59 | 207.99 | 197.6 | 200.07 | 716,794 |
| 10/12/2018 | 207.66 | 215.9026 | 198.57 | 202.59 | 1,284,388 |
| 10/11/2018 | 212.71 | 221 | 205.38 | 205.67 | 1,300,052 |
| 10/10/2018 | 233.72 | 233.8082 | 213.77 | 214 | 1,083,030 |
| 10/09/2018 | 246.7 | 251.5 | 233.98 | 235.18 | 905,788 |
| 10/08/2018 | 254.29 | 257.42 | 243.98 | 247.1 | 433,377 |
| 10/05/2018 | 256 | 260.34 | 251.94 | 254.24 | 386,830 |
| 10/04/2018 | 259.1 | 260.3799 | 249.18 | 254.26 | 453,968 |
| 10/03/2018 | 267.73 | 268.64 | 251.27 | 259.18 | 639,167 |
| 10/02/2018 | 273 | 273.9999 | 265.9585 | 268.11 | 415,558 |
| 10/01/2018 | 276.45 | 278.62 | 271.9201 | 272.13 | 366,961 |
| 09/28/2018 | 272.89 | 275.74 | 272.1 | 274.49 | 294,214 |
| 09/27/2018 | 270 | 276.11 | 268 | 274.01 | 331,374 |
| 09/26/2018 | 271.66 | 273.44 | 267.965 | 269.1 | 341,222 |
| 09/25/2018 | 268.35 | 273.98 | 265.56 | 270.74 | 314,550 |
| 09/24/2018 | 260.59 | 269.09 | 258.005 | 268.34 | 370,449 |
| 09/21/2018 | 257.91 | 261.06 | 255.79 | 259.84 | 683,584 |
| 09/20/2018 | 265.49 | 266.99 | 257.47 | 257.78 | 355,770 |
| 09/19/2018 | 266.85 | 268.731 | 262.75 | 264.18 | 458,566 |
| 09/18/2018 | 268 | 273.25 | 263.15 | 265.72 | 629,969 |
| 09/17/2018 | 254.65 | 255.55 | 248.18 | 253.67 | 377,325 |
| 09/14/2018 | 255.87 | 257.99 | 251.1 | 254.79 | 324,368 |

| Date | Open | | | | |
|------|------|------|----------|--------|---------|
| 09/13/2018 | 257.04 | 258 | 250.5091 | 255.84 | 347,670 |
| 09/12/2018 | 258.63 | 259.65 | 248.4 | 256.57 | 427,849 |
| 09/11/2018 | 257.23 | 260.44 | 254.77 | 258.6 | 360,588 |
| 09/10/2018 | 256.12 | 258.23 | 253.02 | 256.32 | 294,820 |
| 09/07/2018 | 250.22 | 258.49 | 245.96 | 254.54 | 337,996 |
| 09/06/2018 | 255.26 | 258 | 250.82 | 251.78 | 358,889 |
| 09/05/2018 | 256.96 | 257.09 | 248.7193 | 254.39 | 366,933 |
| 09/04/2018 | 260.43 | 260.43 | 252 | 258.49 | 382,294 |
| 08/31/2018 | 257.02 | 261.3299 | 255.98 | 259.69 | 271,870 |
| 08/30/2018 | 255.7 | 259.89 | 255.035 | 257.62 | 271,317 |
| 08/29/2018 | 255.45 | 257.26 | 251.23 | 256.66 | 279,601 |
| 08/28/2018 | 258.5 | 259.3366 | 250.37 | 254.31 | 308,180 |
| 08/27/2018 | 253.16 | 259.43 | 251.39 | 256.96 | 310,328 |
| 08/24/2018 | 250.86 | 253.39 | 249.92 | 251.32 | 249,135 |
| 08/23/2018 | 246.59 | 251.785 | 246.59 | 249.97 | 259,412 |
| 08/22/2018 | 243.99 | 251.43 | 241.245 | 247.64 | 327,412 |
| 08/21/2018 | 241.31 | 246.34 | 238.39 | 244.2 | 367,679 |
| 08/20/2018 | 248.21 | 249.43 | 236.39 | 239.57 | 353,396 |
| 08/17/2018 | 238.08 | 248.11 | 236.72 | 247.98 | 571,429 |
| 08/16/2018 | 249.19 | 250.7548 | 237.97 | 239.66 | 491,622 |
| 08/15/2018 | 248.06 | 248.06 | 244 | 247.37 | 249,389 |
| 08/14/2018 | 247.92 | 255.38 | 246.0056 | 249.11 | 458,841 |
| 08/13/2018 | 243.39 | 251.92 | 243.39 | 247.59 | 444,425 |
| 08/10/2018 | 239.12 | 247.38 | 239.12 | 242.39 | 334,336 |
| 08/09/2018 | 238.3 | 246.51 | 235.3855 | 240.3 | 374,474 |
| 08/08/2018 | 246.5 | 248.125 | 235.63 | 238.3 | 487,949 |
| 08/07/2018 | 235 | 254.24 | 235 | 247.02 | 1,038,746 |
| 08/06/2018 | 227 | 229.98 | 222.26 | 226.74 | 320,231 |
| 08/03/2018 | 225.5 | 226.315 | 222.02 | 225.04 | 269,322 |
| 08/02/2018 | 220.21 | 224.9 | 220.2 | 224.2 | 211,144 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 08/01/2018 | 217.72 | 222.1 | 217.58 | 221.89 | 263,924 |
| 07/31/2018 | 216.08 | 221.0821 | 213.09 | 218.33 | 360,093 |
| 07/30/2018 | 224.12 | 225.418 | 213.91 | 215.37 | 435,496 |
| 07/27/2018 | 233.49 | 233.765 | 218 | 223.08 | 315,903 |
| 07/26/2018 | 228.33 | 234.24 | 228.33 | 232.55 | 177,410 |
| 07/25/2018 | 230.01 | 230.88 | 228.54 | 230.46 | 207,880 |
| 07/24/2018 | 231.89 | 233.24 | 227.44 | 229.3 | 185,923 |
| 07/23/2018 | 232 | 232.61 | 227.24 | 230.08 | 221,176 |
| 07/20/2018 | 232.54 | 234.92 | 231.5 | 231.88 | 227,433 |
| 07/19/2018 | 226.01 | 235.04 | 226.01 | 232.54 | 397,270 |
| 07/18/2018 | 221.95 | 229.955 | 221.08 | 226.73 | 334,588 |
| 07/17/2018 | 219 | 222.78 | 219 | 221.75 | 220,886 |
| 07/16/2018 | 221.5 | 222.05 | 217.7 | 219.82 | 198,348 |
| 07/13/2018 | 220.99 | 223.98 | 220.57 | 221.09 | 178,962 |
| 07/12/2018 | 219.84 | 226.3547 | 218 | 220.73 | 443,165 |
| 07/11/2018 | 212.64 | 216.9 | 211.74 | 215.85 | 166,811 |
| 07/10/2018 | 216.48 | 217.23 | 211.5 | 213.96 | 179,944 |
| 07/09/2018 | 218.31 | 219.27 | 212.8 | 215.04 | 203,444 |
| 07/06/2018 | 212.95 | 219.75 | 212.54 | 216.67 | 350,768 |
| 07/05/2018 | 213.95 | 214.53 | 210.01 | 211.83 | 216,330 |
| 07/03/2018 | 213.18 | 216.215 | 210.43 | 212.33 | 155,029 |
| 07/02/2018 | 206.89 | 211.5 | 205.04 | 211.18 | 222,734 |
| 06/29/2018 | 209 | 210.1388 | 204.37 | 207.17 | 464,394 |
| 06/28/2018 | 199.65 | 212.5 | 199.22 | 207.98 | 708,128 |
| 06/27/2018 | 196.75 | 203.99 | 196.11 | 198.6 | 624,143 |
| 06/26/2018 | 192.96 | 195.9 | 191.08 | 194.26 | 261,716 |
| 06/25/2018 | 197.55 | 198 | 191.46 | 192.2 | 397,887 |
| 06/22/2018 | 200.98 | 200.98 | 196.36 | 198.4 | 451,862 |
| 06/21/2018 | 202.64 | 202.64 | 196.47 | 199.65 | 393,922 |
| 06/20/2018 | 196.88 | 199.77 | 195.9 | 199.15 | 187,589 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 06/19/2018 | 191.66 | 196.36 | 190.27 | 195.91 | 312,521 |
| 06/18/2018 | 189.64 | 195.01 | 189.435 | 193.49 | 186,565 |
| 06/15/2018 | 191.3 | 193.74 | 185.69 | 191.67 | 461,014 |
| 06/14/2018 | 186 | 192.46 | 185.2321 | 192.09 | 372,281 |
| 06/13/2018 | 192.52 | 195.265 | 184.1 | 185.05 | 440,591 |
| 06/12/2018 | 193.13 | 194.57 | 189.38 | 192 | 312,315 |
| 06/11/2018 | 197.42 | 197.42 | 191.505 | 192.61 | 229,883 |
| 06/08/2018 | 197.98 | 200.03 | 195.7 | 196.71 | 164,521 |
| 06/07/2018 | 198.05 | 201 | 197.41 | 198.96 | 231,635 |
| 06/06/2018 | 200 | 201.3 | 193.59 | 197.39 | 262,104 |
| 06/05/2018 | 197.21 | 199.695 | 191.051 | 199.36 | 228,617 |
| 06/04/2018 | 198.01 | 199.12 | 191.76 | 196.92 | 330,626 |
| 06/01/2018 | 193.08 | 197.46 | 192.8 | 197 | 378,796 |
| 05/31/2018 | 192.38 | 195.6 | 190.5309 | 192.23 | 233,744 |
| 05/30/2018 | 187.89 | 192.37 | 187.35 | 191.53 | 322,861 |
| 05/29/2018 | 188.39 | 189.75 | 185.11 | 187.06 | 344,645 |
| 05/25/2018 | 189.08 | 189.75 | 187.92 | 189.25 | 277,322 |
| 05/24/2018 | 190.97 | 192.33 | 188.35 | 189.42 | 228,078 |
| 05/23/2018 | 186.67 | 190.82 | 185.6193 | 190.74 | 321,603 |
| 05/22/2018 | 186.48 | 189.18 | 184.02 | 187.09 | 419,356 |
| 05/21/2018 | 196.01 | 196.56 | 185.24 | 185.36 | 479,845 |
| 05/18/2018 | 191.47 | 195.17 | 190.52 | 194.99 | 1,244,319 |
| 05/17/2018 | 192.14 | 192.82 | 186.3101 | 191.14 | 506,578 |
| 05/16/2018 | 186.77 | 194.42 | 183.45 | 193.19 | 629,987 |
| 05/15/2018 | 180 | 186.73 | 179.34 | 185.37 | 929,384 |
| 05/14/2018 | 179.05 | 181.87 | 178.83 | 181.28 | 335,495 |
| 05/11/2018 | 172 | 179.8 | 171.6043 | 178.2 | 374,439 |
| 05/10/2018 | 169.5 | 172.56 | 164.49 | 171.76 | 315,180 |
| 05/09/2018 | 168.89 | 170.67 | 161.8161 | 168.99 | 636,785 |
| 05/08/2018 | 155.12 | 160.61 | 155.12 | 157.28 | 184,985 |

| Date | Open | | | | |
|------|------|------|----------|--------|---------|
| 05/07/2018 | 155.7 | 158.42 | 155.7 | 157.46 | 226,450 |
| 05/04/2018 | 150.13 | 156.61 | 149.22 | 155.37 | 171,952 |
| 05/03/2018 | 154.25 | 155.21 | 150.04 | 150.77 | 314,566 |
| 05/02/2018 | 156.86 | 158.475 | 154.54 | 154.95 | 154,130 |
| 05/01/2018 | 154.65 | 158.29 | 153.1157 | 156.96 | 275,760 |
| 04/30/2018 | 157.83 | 159.6231 | 152.73 | 154.85 | 335,524 |
| 04/27/2018 | 159.32 | 159.32 | 154.13 | 157.49 | 179,496 |
| 04/26/2018 | 154.9 | 159.04 | 154.72 | 158.62 | 201,542 |
| 04/25/2018 | 161.51 | 161.51 | 153.58 | 154.72 | 430,738 |
| 04/24/2018 | 167.47 | 167.99 | 161.06 | 161.77 | 303,271 |
| 04/23/2018 | 167.83 | 168.645 | 165.69 | 167.22 | 177,749 |
| 04/20/2018 | 168.06 | 168.83 | 166.16 | 166.98 | 233,983 |
| 04/19/2018 | 169.16 | 170.13 | 166.02 | 168.6 | 213,361 |
| 04/18/2018 | 171.04 | 172.07 | 167.73 | 170.28 | 174,903 |
| 04/17/2018 | 168.33 | 171.42 | 167.67 | 171.05 | 165,092 |
| 04/16/2018 | 166.57 | 168.61 | 165.75 | 167.65 | 139,235 |
| 04/13/2018 | 168.67 | 169.065 | 164.01 | 165.67 | 183,527 |
| 04/12/2018 | 166.41 | 168.43 | 164.435 | 167.4 | 175,291 |
| 04/11/2018 | 162.13 | 166.28 | 160.9946 | 165.25 | 290,682 |
| 04/10/2018 | 159.68 | 163.36 | 157.345 | 162.78 | 561,774 |
| 04/09/2018 | 155.84 | 159.799 | 155.18 | 158.15 | 217,541 |
| 04/06/2018 | 156.85 | 158.46 | 154.505 | 154.89 | 213,417 |
| 04/05/2018 | 161.22 | 163.96 | 156.51 | 157.88 | 185,474 |
| 04/04/2018 | 156.45 | 161.03 | 156.31 | 160.59 | 226,304 |
| 04/03/2018 | 160.66 | 162.27 | 155.0301 | 158.79 | 307,317 |
| 04/02/2018 | 164.55 | 165.1 | 158.19 | 160.16 | 268,875 |
| 03/29/2018 | 162.62 | 167.54 | 161.47 | 165.16 | 209,239 |
| 03/28/2018 | 163.48 | 163.48 | 158.02 | 162.01 | 261,663 |
| 03/27/2018 | 169.35 | 170.36 | 161.98 | 163.23 | 361,657 |
| 03/26/2018 | 163.75 | 169.3199 | 161.5 | 168.88 | 276,630 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 03/23/2018 | 161.62 | 165.44 | 161.01 | 161.27 | 241,132 |
| 03/22/2018 | 166.2 | 166.695 | 161.5 | 161.87 | 340,579 |
| 03/21/2018 | 167.5 | 169.14 | 166.2 | 166.94 | 210,648 |
| 03/20/2018 | 169.07 | 169.41 | 167.13 | 167.73 | 301,534 |
| 03/19/2018 | 170.49 | 171.36 | 165.01 | 168.39 | 582,867 |
| 03/16/2018 | 177.74 | 178.93 | 169.28 | 171.85 | 1,166,946 |
| 03/15/2018 | 180.19 | 180.26 | 177.41 | 177.91 | 207,963 |
| 03/14/2018 | 179.25 | 181.96 | 176.52 | 179.1 | 430,392 |
| 03/13/2018 | 183 | 184.79 | 177.6 | 178.1 | 372,310 |
| 03/12/2018 | 179.06 | 183.42 | 177 | 182.62 | 490,090 |
| 03/09/2018 | 176.26 | 177.7846 | 174.76 | 176.04 | 351,271 |
| 03/08/2018 | 168.58 | 175.75 | 168.58 | 174.7 | 576,429 |
| 03/07/2018 | 166.13 | 169.24 | 162.9753 | 168.06 | 453,432 |
| 03/06/2018 | 163.5 | 166.13 | 161.6956 | 165.87 | 374,701 |
| 03/05/2018 | 158.86 | 164.26 | 158.0301 | 162.45 | 303,412 |
| 03/02/2018 | 154.17 | 159.865 | 153.07 | 159.01 | 387,305 |
| 03/01/2018 | 151.98 | 154.91 | 150.59 | 154.54 | 360,338 |
| 02/28/2018 | 151.59 | 154.41 | 151.205 | 151.89 | 259,486 |
| 02/27/2018 | 151.21 | 153.43 | 151.21 | 151.4 | 310,398 |
| 02/26/2018 | 154.49 | 155.46 | 152.02 | 152.62 | 210,382 |
| 02/23/2018 | 154.99 | 155.49 | 151.3001 | 153.81 | 281,383 |
| 02/22/2018 | 154.5 | 158.2 | 152.715 | 155.53 | 207,878 |
| 02/21/2018 | 155.6 | 159.81 | 155.01 | 156.34 | 211,544 |
| 02/20/2018 | 156.06 | 158.15 | 154.925 | 155.51 | 173,608 |
| 02/16/2018 | 156.62 | 159.39 | 155.54 | 157.14 | 144,506 |
| 02/15/2018 | 158.88 | 158.93 | 155.4373 | 157.18 | 136,666 |
| 02/14/2018 | 151.29 | 158.01 | 148.2393 | 157.25 | 230,429 |
| 02/13/2018 | 151.82 | 155.79 | 150.74 | 152.54 | 179,939 |
| 02/12/2018 | 150.74 | 153.78 | 149.61 | 152.42 | 164,538 |
| 02/09/2018 | 151.21 | 152.05 | 145.67 | 150.07 | 273,168 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 02/08/2018 | 154.62 | 156.33 | 150 | 150 | 287,222 |
| 02/07/2018 | 154.2 | 157.655 | 152.51 | 153.76 | 398,003 |
| 02/06/2018 | 150.65 | 154.8671 | 150.05 | 154.07 | 383,158 |
| 02/05/2018 | 156.3 | 160.48 | 152.7 | 152.7 | 316,944 |
| 02/02/2018 | 158.45 | 160.11 | 156.93 | 157.07 | 223,646 |
| 02/01/2018 | 156.85 | 160.26 | 156.45 | 159.81 | 423,178 |
| 01/31/2018 | 165.74 | 165.74 | 157.13 | 157.62 | 408,096 |
| 01/30/2018 | 166.77 | 167.75 | 164.05 | 164.86 | 311,450 |
| 01/29/2018 | 167.09 | 170.3 | 166.01 | 168.17 | 530,178 |
| 01/26/2018 | 167 | 168.17 | 165.2101 | 165.84 | 742,859 |
| 01/25/2018 | 163.8 | 166.99 | 161.11 | 166.29 | 226,487 |
| 01/24/2018 | 163.16 | 167.09 | 162.53 | 163.79 | 400,724 |
| 01/23/2018 | 160.51 | 164.67 | 160.5 | 163.11 | 433,342 |
| 01/22/2018 | 156.29 | 161.515 | 155.97 | 159.6 | 476,731 |
| 01/19/2018 | 150.81 | 156.3 | 150.81 | 155.81 | 501,687 |
| 01/18/2018 | 149.15 | 151.92 | 147.3675 | 150.56 | 263,568 |
| 01/17/2018 | 147.44 | 149.8 | 146.4 | 149.33 | 260,186 |
| 01/16/2018 | 149.8 | 151.67 | 146.3 | 146.39 | 188,300 |
| 01/12/2018 | 148.11 | 149.24 | 147.68 | 148.9 | 166,403 |
| 01/11/2018 | 146.37 | 148.46 | 145.12 | 147.95 | 177,878 |
| 01/10/2018 | 143.89 | 146.79 | 141.2129 | 146.17 | 141,207 |
| 01/09/2018 | 141.52 | 144.83 | 140.71 | 144.25 | 327,317 |
| 01/08/2018 | 141.4 | 141.78 | 138.32 | 141.13 | 176,429 |
| 01/05/2018 | 142.1 | 143.635 | 140.9 | 141.38 | 251,026 |
| 01/04/2018 | 141.07 | 143.46 | 141.07 | 142.09 | 117,648 |
| 01/03/2018 | 139 | 142.94 | 138.6077 | 141.46 | 424,221 |
| 01/02/2018 | 137.72 | 139.45 | 136.75 | 138.63 | 146,950 |
| 12/29/2017 | 138.69 | 139.48 | 136.46 | 136.93 | 188,887 |
| 12/28/2017 | 138.68 | 139.22 | 137.28 | 138.66 | 113,976 |
| 12/27/2017 | 137.12 | 138.86 | 136.42 | 138.4 | 160,251 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 12/26/2017 | 135.48 | 137.59 | 134.85 | 136.4 | 115,280 |
| 12/22/2017 | 136.06 | 136.46 | 135.04 | 135.45 | 119,243 |
| 12/21/2017 | 136.02 | 136.65 | 135.12 | 135.48 | 93,094 |
| 12/20/2017 | 139.11 | 139.34 | 135.815 | 136.27 | 123,387 |
| 12/19/2017 | 137.18 | 139.26 | 136.4 | 138.16 | 245,852 |
| 12/18/2017 | 136.63 | 138.13 | 135.825 | 137.12 | 150,621 |
| 12/15/2017 | 135.45 | 136.49 | 133.45 | 135.87 | 389,119 |
| 12/14/2017 | 137.28 | 138.965 | 136 | 136.04 | 147,840 |
| 12/13/2017 | 135.63 | 138.73 | 135.63 | 137.38 | 179,806 |
| 12/12/2017 | 135.61 | 136.75 | 135.133 | 135.8 | 192,224 |
| 12/11/2017 | 134.93 | 136.39 | 133.88 | 135.06 | 169,017 |
| 12/08/2017 | 131.97 | 135.63 | 131.42 | 134.69 | 216,458 |
| 12/07/2017 | 129.64 | 132.69 | 128.31 | 131.63 | 201,734 |
| 12/06/2017 | 127.9 | 130 | 127.655 | 129.55 | 111,734 |
| 12/05/2017 | 128.98 | 130.6 | 128.02 | 128.36 | 142,455 |
| 12/04/2017 | 131.6 | 131.898 | 129.26 | 129.3 | 175,435 |
| 12/01/2017 | 131.42 | 131.655 | 126.5 | 130.57 | 171,357 |
| 11/30/2017 | 131.33 | 133.2 | 130.84 | 131.85 | 234,099 |
| 11/29/2017 | 130.99 | 132.42 | 129.905 | 130.86 | 153,897 |
| 11/28/2017 | 130.66 | 131.64 | 128.58 | 130.62 | 221,256 |
| 11/27/2017 | 133.57 | 133.65 | 130 | 130.24 | 173,515 |
| 11/24/2017 | 133.03 | 134.05 | 133.01 | 133.71 | 67,102 |
| 11/22/2017 | 130.11 | 133.39 | 130.07 | 133.06 | 180,111 |
| 11/21/2017 | 130.32 | 131.4 | 128.59 | 130.03 | 297,563 |
| 11/20/2017 | 136.02 | 136.255 | 127.16 | 130.5 | 899,335 |
| 11/17/2017 | 140.94 | 141.05 | 139.54 | 140.31 | 251,757 |
| 11/16/2017 | 144.16 | 144.82 | 140.81 | 141.71 | 401,299 |
| 11/15/2017 | 145.33 | 147.88 | 141.67 | 144.35 | 255,613 |
| 11/14/2017 | 142.51 | 145.33 | 140.55 | 145.07 | 291,271 |
| 11/13/2017 | 139.44 | 144.415 | 139.44 | 142.8 | 291,329 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 11/10/2017 | 144.35 | 144.8884 | 138.111 | 139.9 | 702,046 |
| 11/09/2017 | 146.77 | 149.31 | 143.88 | 144.86 | 314,516 |
| 11/08/2017 | 146.1 | 148.25 | 146.1 | 147.04 | 145,826 |
| 11/07/2017 | 146.95 | 147.18 | 145.0878 | 146.7 | 103,431 |
| 11/06/2017 | 146.95 | 147.13 | 145.82 | 146.96 | 129,714 |
| 11/03/2017 | 145.17 | 147 | 144.17 | 146.44 | 174,951 |
| 11/02/2017 | 143.76 | 145.72 | 142.12 | 145.09 | 131,546 |
| 11/01/2017 | 146.45 | 146.45 | 142.64 | 144.06 | 384,907 |
| 10/31/2017 | 143.66 | 145.46 | 142.9 | 145.35 | 205,093 |
| 10/30/2017 | 144.83 | 145.73 | 142.07 | 142.92 | 163,257 |
| 10/27/2017 | 142.82 | 145.76 | 141.81 | 144.83 | 239,115 |
| 10/26/2017 | 142.16 | 144.66 | 141.66 | 143.12 | 186,751 |
| 10/25/2017 | 143.59 | 144.11 | 141.05 | 142.66 | 161,538 |
| 10/24/2017 | 143.56 | 144.38 | 142.89 | 143.52 | 196,536 |
| 10/23/2017 | 143.97 | 144.63 | 142.8 | 143.48 | 133,585 |
| 10/20/2017 | 143.89 | 144.86 | 142.83 | 143.93 | 132,753 |
| 10/19/2017 | 143.26 | 144.3 | 142.52 | 143.35 | 179,511 |
| 10/18/2017 | 142.13 | 144.26 | 141.785 | 144.16 | 151,048 |
| 10/17/2017 | 141.91 | 142.88 | 141.6 | 142.15 | 117,743 |
| 10/16/2017 | 143.47 | 143.6556 | 140.78 | 141.74 | 154,923 |
| 10/13/2017 | 143.49 | 143.875 | 142.12 | 143.04 | 182,798 |
| 10/12/2017 | 142.9 | 143.86 | 141.85 | 143.36 | 171,587 |
| 10/11/2017 | 143.85 | 144.3413 | 141.72 | 143.19 | 204,066 |
| 10/10/2017 | 142.41 | 143.26 | 140.91 | 143.21 | 218,520 |
| 10/09/2017 | 141.75 | 143.25 | 141.09 | 142.38 | 159,713 |
| 10/06/2017 | 139.9 | 141.94 | 139.78 | 141.61 | 186,725 |
| 10/05/2017 | 139.58 | 140.64 | 138.77 | 140.14 | 325,358 |
| 10/04/2017 | 137.85 | 139 | 136.91 | 138.63 | 149,092 |
| 10/03/2017 | 136.45 | 137.34 | 135.16 | 137.17 | 191,387 |
| 10/02/2017 | 136.89 | 136.9763 | 134.55 | 136.01 | 201,125 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 09/29/2017 | 134.91 | 136.99 | 134.47 | 136.15 | 247,617 |
| 09/28/2017 | 134.5 | 134.93 | 132.73 | 134.7 | 282,034 |
| 09/27/2017 | 135.23 | 136.13 | 134.27 | 134.32 | 233,517 |
| 09/26/2017 | 136.27 | 136.78 | 134.32 | 134.85 | 157,814 |
| 09/25/2017 | 135.92 | 137.63 | 135.475 | 135.86 | 227,480 |
| 09/22/2017 | 135.84 | 136.0473 | 134 | 135.55 | 147,759 |
| 09/21/2017 | 136.38 | 136.82 | 135.373 | 135.81 | 517,393 |
| 09/20/2017 | 136.28 | 136.53 | 134.72 | 136.38 | 145,468 |
| 09/19/2017 | 135.84 | 136.22 | 134.99 | 136.18 | 382,472 |
| 09/18/2017 | 134.47 | 136.19 | 134.47 | 135.15 | 265,285 |
| 09/15/2017 | 135.64 | 136.3299 | 133.885 | 134.7 | 612,203 |
| 09/14/2017 | 137.6 | 137.68 | 134.83 | 135.3 | 416,502 |
| 09/13/2017 | 137.91 | 138.49 | 137.33 | 137.94 | 334,107 |
| 09/12/2017 | 135.81 | 137.97 | 134.12 | 137.92 | 433,493 |
| 09/11/2017 | 136.7 | 137.97 | 135.44 | 136.39 | 201,871 |
| 09/08/2017 | 135.09 | 137.06 | 133.88 | 136.68 | 235,855 |
| 09/07/2017 | 134.05 | 135.76 | 133.18 | 135.48 | 301,105 |
| 09/06/2017 | 131.22 | 133.98 | 130.15 | 133.55 | 397,708 |
| 09/05/2017 | 130 | 132.49 | 128.38 | 130.87 | 286,263 |
| 09/01/2017 | 129.56 | 129.78 | 127.6 | 128.93 | 135,740 |
| 08/31/2017 | 127.39 | 129.61 | 126.31 | 128.87 | 266,590 |
| 08/30/2017 | 126.9 | 127.1 | 125.56 | 126.93 | 158,115 |
| 08/29/2017 | 123.22 | 127.46 | 123.11 | 126.89 | 272,495 |
| 08/28/2017 | 124.64 | 125.395 | 123.32 | 124.19 | 254,481 |
| 08/25/2017 | 127.1 | 127.1 | 123.83 | 124.05 | 192,653 |
| 08/24/2017 | 127.32 | 127.32 | 125.24 | 126.84 | 209,167 |
| 08/23/2017 | 127.5 | 128.3 | 126.57 | 126.88 | 170,091 |
| 08/22/2017 | 127.25 | 128.19 | 126.16 | 127.97 | 181,514 |
| 08/21/2017 | 126.17 | 127.49 | 125.4245 | 126.55 | 148,888 |
| 08/18/2017 | 125.91 | 126.93 | 125.02 | 126.26 | 172,896 |

Ligand Pharmaceuticals Incorporated Common Stock Historical Prices - LGND - NASDAQ.com

| Date | Open | | | | |
|------|------|---|---|---|---|
| 08/17/2017 | 126.99 | 128.71 | 126.38 | 126.62 | 334,778 |
| 08/16/2017 | 127.2 | 128.2 | 126.64 | 127.54 | 152,006 |
| 08/15/2017 | 127 | 127.78 | 126.15 | 127.02 | 184,894 |
| 08/14/2017 | 126 | 128.075 | 125.13 | 126.92 | 347,130 |
| 08/11/2017 | 125.1 | 125.89 | 122.465 | 125.12 | 259,011 |
| 08/10/2017 | 126.01 | 127.06 | 124.74 | 124.98 | 264,155 |
| 08/09/2017 | 128.11 | 128.92 | 125.71 | 126.97 | 571,468 |
| 08/08/2017 | 125 | 129.9384 | 124.9 | 128.97 | 912,727 |
| 08/07/2017 | 122.08 | 123.2 | 121.22 | 121.83 | 224,649 |
| 08/04/2017 | 122.27 | 122.59 | 120.27 | 122.06 | 132,961 |
| 08/03/2017 | 121.48 | 122.72 | 120.28 | 121.865 | 93,221 |
| 08/02/2017 | 121.69 | 122.19 | 120.34 | 121.38 | 91,420 |
| 08/01/2017 | 121.47 | 121.9 | 119.55 | 121.58 | 157,262 |
| 07/31/2017 | 120.98 | 121.72 | 118.4368 | 120.91 | 113,999 |
| 07/28/2017 | 121.15 | 122.09 | 120.36 | 121.26 | 93,870 |
| 07/27/2017 | 123.78 | 123.81 | 120.4 | 121.65 | 163,742 |
| 07/26/2017 | 123.57 | 124.37 | 122.27 | 123.54 | 128,274 |
| 07/25/2017 | 124.34 | 124.635 | 122.35 | 123.3 | 235,304 |
| 07/24/2017 | 123.35 | 124.7 | 122.07 | 123.74 | 227,130 |
| 07/21/2017 | 121.7 | 123.13 | 120.11 | 123.05 | 220,092 |
| 07/20/2017 | 120.65 | 122.615 | 119.225 | 120.69 | 200,530 |
| 07/19/2017 | 116.96 | 120.8 | 116.59 | 120.49 | 254,958 |
| 07/18/2017 | 116.68 | 118.37 | 116.53 | 116.8 | 171,308 |
| 07/17/2017 | 118.77 | 119.53 | 116.44 | 116.75 | 162,024 |
| 07/14/2017 | 119.29 | 120.27 | 118.52 | 118.65 | 143,130 |
| 07/13/2017 | 117.47 | 119.59 | 115.4 | 119.24 | 234,952 |
| 07/12/2017 | 118.19 | 118.235 | 116.24 | 117.58 | 154,277 |
| 07/11/2017 | 118.42 | 118.91 | 116.52 | 117.78 | 194,105 |
| 07/10/2017 | 119.9 | 120.92 | 118.02 | 118.2 | 141,356 |
| 07/07/2017 | 119.76 | 120.46 | 118.92 | 119.8 | 130,397 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 07/06/2017 | 121.07 | 121.07 | 118.12 | 119.7 | 186,369 |
| 07/05/2017 | 120.71 | 122.33 | 119.08 | 121.59 | 253,358 |
| 07/03/2017 | 121.86 | 122.35 | 119.85 | 120.87 | 77,448 |
| 06/30/2017 | 121.6 | 122.54 | 120.17 | 121.4 | 155,471 |
| 06/29/2017 | 121.39 | 121.63 | 119.38 | 121.42 | 174,902 |
| 06/28/2017 | 119.85 | 121.5 | 117.69 | 121.37 | 214,756 |
| 06/27/2017 | 122.23 | 122.675 | 118.98 | 119.16 | 249,307 |
| 06/26/2017 | 124.42 | 124.42 | 121.75 | 122.31 | 155,672 |
| 06/23/2017 | 122.83 | 123.93 | 121.77 | 123.87 | 443,864 |
| 06/22/2017 | 120.99 | 123.98 | 120.435 | 123.13 | 598,206 |
| 06/21/2017 | 116.19 | 120.83 | 115.731 | 120.2 | 633,458 |
| 06/20/2017 | 115.76 | 116.85 | 115.17 | 115.71 | 211,087 |
| 06/19/2017 | 115.6 | 116.48 | 114.79 | 115.76 | 247,044 |
| 06/16/2017 | 114.06 | 115.75 | 114.06 | 114.89 | 426,552 |
| 06/15/2017 | 115.11 | 115.22 | 113.52 | 114.58 | 123,636 |
| 06/14/2017 | 114.86 | 116.17 | 114.285 | 115.69 | 167,924 |
| 06/13/2017 | 115.38 | 115.67 | 113.799 | 115 | 142,306 |
| 06/12/2017 | 113.59 | 116.3 | 113.435 | 114.76 | 632,044 |
| 06/09/2017 | 114.39 | 115.76 | 112.895 | 114.38 | 292,013 |
| 06/08/2017 | 114.92 | 114.93 | 113.31 | 114.09 | 166,150 |
| 06/07/2017 | 112.32 | 115 | 111.86 | 115 | 224,928 |
| 06/06/2017 | 111.92 | 114.09 | 111.08 | 112.13 | 108,726 |
| 06/05/2017 | 111.89 | 112.8 | 110.35 | 111.99 | 132,068 |
| 06/02/2017 | 109.45 | 111.78 | 109.01 | 111.52 | 163,831 |
| 06/01/2017 | 108.63 | 110.73 | 107.645 | 110.17 | 261,633 |
| 05/31/2017 | 109.52 | 109.89 | 107.76 | 108.28 | 359,121 |
| 05/30/2017 | 110 | 110.83 | 109.03 | 109.18 | 202,398 |
| 05/26/2017 | 113.01 | 113.205 | 109.625 | 110.19 | 217,861 |
| 05/25/2017 | 114.02 | 114.65 | 112.79 | 113.5 | 161,405 |
| 05/24/2017 | 113.83 | 114.86 | 113.3 | 113.38 | 172,616 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 05/23/2017 | 113.82 | 114.7 | 112.82 | 113.82 | 109,118 |
| 05/22/2017 | 113.84 | 114.4599 | 112.6236 | 113.44 | 165,126 |
| 05/19/2017 | 113.8 | 114.79 | 113.53 | 113.81 | 155,134 |
| 05/18/2017 | 113.6 | 114.96 | 112.99 | 113.91 | 147,861 |
| 05/17/2017 | 113.59 | 114.28 | 112.96 | 113.32 | 227,323 |
| 05/16/2017 | 114.3 | 114.9 | 112.63 | 114.65 | 197,553 |
| 05/15/2017 | 113.21 | 114.5 | 113.03 | 114.07 | 157,373 |
| 05/12/2017 | 110.28 | 112.98 | 110.1 | 112.95 | 256,396 |
| 05/11/2017 | 109.45 | 111.19 | 108.1 | 110.66 | 186,659 |
| 05/10/2017 | 105.66 | 115.3 | 104.25 | 109.41 | 426,455 |
| 05/09/2017 | 112.3 | 115.52 | 111.67 | 115.13 | 286,209 |
| 05/08/2017 | 112.54 | 114.615 | 111.89 | 112.71 | 245,804 |
| 05/05/2017 | 113.03 | 113.32 | 111.41 | 112.74 | 128,896 |
| 05/04/2017 | 111.77 | 113.71 | 110.931 | 113.14 | 146,599 |
| 05/03/2017 | 113 | 113.19 | 111.41 | 111.73 | 123,358 |
| 05/02/2017 | 113.82 | 114.02 | 111.185 | 113.19 | 194,999 |
| 05/01/2017 | 111.34 | 113.85 | 111.21 | 113.76 | 230,785 |
| 04/28/2017 | 111.19 | 111.9 | 110.45 | 111.17 | 145,001 |
| 04/27/2017 | 109.76 | 111.85 | 109.02 | 111.19 | 170,210 |
| 04/26/2017 | 109.01 | 110.7 | 107.51 | 109.41 | 259,298 |
| 04/25/2017 | 105.93 | 109.65 | 105.88 | 108.9 | 240,168 |
| 04/24/2017 | 105.5 | 105.99 | 104.3591 | 105.12 | 129,757 |
| 04/21/2017 | 105.21 | 105.57 | 103.75 | 104.39 | 128,614 |
| 04/20/2017 | 105.27 | 105.86 | 103.89 | 105.25 | 144,777 |
| 04/19/2017 | 105.67 | 106.17 | 103.22 | 105.05 | 231,239 |
| 04/18/2017 | 105.21 | 105.65 | 103.56 | 105.35 | 156,366 |
| 04/17/2017 | 105.18 | 106.49 | 104.91 | 105.53 | 106,487 |
| 04/13/2017 | 105.18 | 106.95 | 105 | 105.34 | 126,391 |
| 04/12/2017 | 105.6 | 106.22 | 104.67 | 105.31 | 139,678 |
| 04/11/2017 | 105.18 | 106.32 | 104.95 | 105.29 | 157,173 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 04/10/2017 | 105.93 | 107.6 | 104.73 | 105.33 | 174,244 |
| 04/07/2017 | 104.43 | 106.28 | 103.72 | 106.26 | 187,579 |
| 04/06/2017 | 104 | 104.98 | 102.56 | 104.59 | 198,953 |
| 04/05/2017 | 106.26 | 107.04 | 104 | 104.13 | 234,968 |
| 04/04/2017 | 105.13 | 106.6 | 104.51 | 105.86 | 186,523 |
| 04/03/2017 | 105.36 | 106.91 | 104.765 | 105.62 | 219,042 |
| 03/31/2017 | 105.61 | 106.46 | 104.44 | 105.84 | 214,125 |
| 03/30/2017 | 106.25 | 107 | 104.59 | 105.26 | 175,360 |
| 03/29/2017 | 105.7 | 107.28 | 104.7 | 106.11 | 229,401 |
| 03/28/2017 | 106.22 | 106.9685 | 104.715 | 106.02 | 226,030 |
| 03/27/2017 | 103.84 | 106.72 | 103.84 | 106.61 | 236,281 |
| 03/24/2017 | 103.88 | 105.56 | 103.06 | 104.78 | 359,621 |
| 03/23/2017 | 103.84 | 104.91 | 103.13 | 103.79 | 246,845 |
| 03/22/2017 | 104.05 | 105.35 | 103.01 | 104.07 | 240,869 |
| 03/21/2017 | 109.4 | 109.4 | 103.58 | 104.05 | 313,671 |
| 03/20/2017 | 109.47 | 109.82 | 108.49 | 108.83 | 196,081 |
| 03/17/2017 | 107.56 | 110.21 | 106.51 | 109.5 | 589,294 |
| 03/16/2017 | 108.97 | 109.21 | 107.4 | 108.55 | 147,051 |
| 03/15/2017 | 106.78 | 109.27 | 106.4 | 108.82 | 161,773 |
| 03/14/2017 | 107.19 | 107.49 | 106.01 | 106.74 | 160,494 |
| 03/13/2017 | 108.55 | 109.52 | 107.26 | 107.47 | 193,123 |
| 03/10/2017 | 108.99 | 109.59 | 107.67 | 109.54 | 186,082 |
| 03/09/2017 | 107.03 | 108.839 | 107.03 | 108.5 | 240,234 |
| 03/08/2017 | 105.95 | 107.62 | 105.05 | 106.92 | 234,023 |
| 03/07/2017 | 104.7 | 106.41 | 104.1225 | 105.93 | 237,929 |
| 03/06/2017 | 103.3 | 105.99 | 102.485 | 105.76 | 537,405 |
| 03/03/2017 | 102 | 104.855 | 102 | 103.65 | 501,628 |
| 03/02/2017 | 102.81 | 103.965 | 101.43 | 101.96 | 500,691 |
| 03/01/2017 | 106.02 | 106.97 | 102 | 103.15 | 394,519 |
| 02/28/2017 | 107.26 | 107.94 | 104.24 | 104.63 | 607,909 |

| Date | Open | | | | |
|------|------|------|--------|--------|---------|
| 02/27/2017 | 101.09 | 107.935 | 99.29 | 107.38 | 989,897 |
| 02/24/2017 | 98 | 100.48 | 95.08 | 100.38 | 751,438 |
| 02/23/2017 | 103.44 | 103.92 | 100.08 | 102.84 | 412,288 |
| 02/22/2017 | 105.18 | 105.18 | 102.61 | 103.27 | 231,093 |
| 02/21/2017 | 105.97 | 106.51 | 103.65 | 105.31 | 176,575 |
| 02/17/2017 | 105.03 | 107.06 | 103.395 | 105.71 | 235,580 |
| 02/16/2017 | 104.28 | 105.48 | 102.32 | 105.33 | 267,415 |
| 02/15/2017 | 101.98 | 104.93 | 100.95 | 104.28 | 556,832 |
| 02/14/2017 | 107 | 107.27 | 106.31 | 107.02 | 233,337 |
| 02/13/2017 | 107.49 | 107.585 | 106.7 | 107.15 | 191,583 |
| 02/10/2017 | 108.3 | 108.3 | 106.89 | 106.94 | 239,034 |
| 02/09/2017 | 107.34 | 109.96 | 107.34 | 107.99 | 250,706 |
| 02/08/2017 | 107.03 | 108.36 | 106.18 | 107.3 | 131,938 |
| 02/07/2017 | 107.7 | 109.01 | 105.975 | 107.84 | 217,635 |
| 02/06/2017 | 107.13 | 108.21 | 106.61 | 107.75 | 138,909 |
| 02/03/2017 | 104.19 | 107.89 | 103.58 | 107.56 | 241,518 |
| 02/02/2017 | 106.15 | 106.15 | 103.165 | 103.98 | 291,243 |
| 02/01/2017 | 106.16 | 106.97 | 105.16 | 105.99 | 230,571 |
| 01/31/2017 | 100.52 | 106.51 | 100.52 | 106.01 | 316,049 |
| 01/30/2017 | 102.08 | 102.22 | 100.575 | 101.14 | 181,924 |
| 01/27/2017 | 103.33 | 104.16 | 102.21 | 102.71 | 158,388 |
| 01/26/2017 | 103.59 | 104.21 | 102.8 | 103.06 | 192,217 |
| 01/25/2017 | 102.95 | 103.55 | 102.08 | 103.41 | 385,541 |
| 01/24/2017 | 103.01 | 103.12 | 101.76 | 102.13 | 290,284 |
| 01/23/2017 | 103.49 | 103.49 | 101.99 | 102.97 | 274,798 |
| 01/20/2017 | 102.27 | 105.11 | 102.04 | 103.18 | 396,581 |
| 01/19/2017 | 102.32 | 102.32 | 100.9 | 101.26 | 155,502 |
| 01/18/2017 | 101.5 | 102.13 | 100.64 | 102.03 | 291,469 |
| 01/17/2017 | 105.58 | 106.5226 | 101 | 101.46 | 344,814 |
| 01/13/2017 | 106.48 | 107.9999 | 105.19 | 105.62 | 188,912 |

| Date | Open | | | | |
|---|---|---|---|---|---|
| 01/12/2017 | 105.09 | 107.24 | 105.025 | 106.41 | 209,178 |
| 01/11/2017 | 109.55 | 109.55 | 104.62 | 105.82 | 279,155 |
| 01/10/2017 | 108.59 | 109.67 | 106.67 | 109.37 | 230,875 |
| 01/09/2017 | 108.31 | 108.88 | 106.61 | 107.63 | 354,125 |
| 01/06/2017 | 107.91 | 109.88 | 107.53 | 107.61 | 254,504 |
| 01/05/2017 | 106.23 | 108.3 | 105.98 | 107.85 | 305,315 |
| 01/04/2017 | 103.04 | 106.36 | 102.82 | 105.65 | 783,535 |
| 01/03/2017 | 102.6 | 104.355 | 101.88 | 102.5 | 255,310 |
| 12/30/2016 | 101.63 | 102.73 | 100.96 | 101.61 | 196,790 |
| 12/29/2016 | 101.56 | 103.13 | 101 | 101.59 | 150,405 |
| 12/28/2016 | 103.71 | 103.71 | 101.27 | 101.81 | 165,992 |
| 12/27/2016 | 104.22 | 105.58 | 102.29 | 103.1 | 218,395 |
| 12/23/2016 | 100.5 | 103.86 | 100.27 | 103.65 | 187,146 |
| 12/22/2016 | 104.62 | 105.59 | 99.65 | 100.51 | 534,894 |
| 12/21/2016 | 108.07 | 109.4333 | 103.85 | 104.09 | 591,129 |
| 12/20/2016 | 107.06 | 108.42 | 105.79 | 108.1 | 176,596 |
| 12/19/2016 | 106.39 | 108.6797 | 105.83 | 106.22 | 179,831 |
| 12/16/2016 | 107.66 | 109.45 | 105.63 | 105.91 | 477,776 |
| 12/15/2016 | 108.03 | 108.47 | 107.165 | 108.09 | 397,258 |
| 12/14/2016 | 107.5 | 108.28 | 106.5 | 107.39 | 299,641 |
| 12/13/2016 | 107.38 | 109.33 | 106.3873 | 107.68 | 268,527 |
| 12/12/2016 | 104.22 | 106.81 | 103.76 | 106.75 | 244,928 |
| 12/09/2016 | 104.47 | 107.56 | 103.28 | 104.48 | 278,249 |
| 12/08/2016 | 102.4 | 103.68 | 100.25 | 103.63 | 251,153 |
| 12/07/2016 | 104.79 | 104.79 | 99.6 | 102.59 | 328,394 |
| 12/06/2016 | 106.4 | 107.26 | 104.6 | 105.87 | 299,349 |
| 12/05/2016 | 104.63 | 108.77 | 104.21 | 106.51 | 299,604 |
| 12/02/2016 | 103.11 | 105.68 | 102.15 | 104.12 | 194,003 |
| 12/01/2016 | 105.11 | 105.11 | 102.01 | 103.49 | 353,506 |
| 11/30/2016 | 106.24 | 106.72 | 103.63 | 104.4 | 265,382 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 11/29/2016 | 104.7 | 106.77 | 103.52 | 105.36 | 243,121 |
| 11/28/2016 | 106.11 | 106.29 | 103.72 | 104.91 | 325,528 |
| 11/25/2016 | 107.48 | 107.48 | 105 | 106.77 | 144,372 |
| 11/23/2016 | 103.04 | 107.02 | 102.1535 | 106.83 | 500,909 |
| 11/22/2016 | 107.69 | 107.82 | 105.41 | 106.79 | 269,904 |
| 11/21/2016 | 105.55 | 107.5 | 104.98 | 107.31 | 248,388 |
| 11/18/2016 | 106.03 | 106.17 | 104.41 | 105.75 | 216,160 |
| 11/17/2016 | 104.6 | 106.14 | 103.46 | 105.54 | 276,937 |
| 11/16/2016 | 105.19 | 106.55 | 103.65 | 103.85 | 326,127 |
| 11/15/2016 | 109.13 | 109.7 | 103.5 | 106.18 | 434,001 |
| 11/14/2016 | 107.97 | 110.83 | 105.4 | 109.45 | 416,919 |
| 11/11/2016 | 105.37 | 107.34 | 104.34 | 106.85 | 552,504 |
| 11/10/2016 | 105.99 | 108 | 103.67 | 105.6 | 536,548 |
| 11/09/2016 | 95.96 | 105.5674 | 95.64 | 104.77 | 945,409 |
| 11/08/2016 | 93.05 | 97.21 | 92.1101 | 96.86 | 423,429 |
| 11/07/2016 | 92.78 | 94.39 | 91.36 | 93.91 | 449,416 |
| 11/04/2016 | 88 | 96.9995 | 87.5 | 91.39 | 780,080 |
| 11/03/2016 | 94.58 | 94.71 | 90.21 | 91.16 | 517,357 |
| 11/02/2016 | 95.54 | 96.16 | 93.86 | 93.95 | 192,955 |
| 11/01/2016 | 96.02 | 96.44 | 93.825 | 95.97 | 174,908 |
| 10/31/2016 | 95.06 | 96.85 | 94.01 | 95.73 | 242,930 |
| 10/28/2016 | 92.87 | 96.14 | 91.42 | 95.08 | 296,793 |
| 10/27/2016 | 95.93 | 95.93 | 93.23 | 93.34 | 330,401 |
| 10/26/2016 | 93.44 | 96.17 | 92.69 | 95.15 | 400,217 |
| 10/25/2016 | 93.7 | 94.93 | 92.9333 | 93.29 | 201,359 |
| 10/24/2016 | 93.51 | 95.24 | 93.385 | 93.99 | 241,288 |
| 10/21/2016 | 95.41 | 95.799 | 93.06 | 93.51 | 239,638 |
| 10/20/2016 | 93.57 | 96.71 | 92.8 | 95.64 | 348,635 |
| 10/19/2016 | 94.77 | 95.28 | 93.37 | 94.29 | 194,753 |
| 10/18/2016 | 94.6 | 95.94 | 93.9797 | 94.54 | 211,529 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 10/17/2016 | 92.3 | 94.395 | 91.23 | 93.41 | 518,072 |
| 10/14/2016 | 96.23 | 96.27 | 93.02 | 93.14 | 301,563 |
| 10/13/2016 | 95.23 | 96.59 | 94.18 | 95.94 | 259,858 |
| 10/12/2016 | 98.55 | 99.485 | 95.174 | 95.67 | 420,036 |
| 10/11/2016 | 100.53 | 101.65 | 98.13 | 98.32 | 306,416 |
| 10/10/2016 | 98.27 | 101.98 | 98.11 | 101.58 | 338,192 |
| 10/07/2016 | 98.31 | 99.24 | 96.52 | 97.32 | 488,611 |
| 10/06/2016 | 100.11 | 100.89 | 98.06 | 98.54 | 410,960 |
| 10/05/2016 | 102.4 | 103.24 | 100.93 | 101.28 | 356,092 |
| 10/04/2016 | 102 | 102.96 | 100.33 | 100.57 | 233,016 |
| 10/03/2016 | 101.41 | 102.065 | 100.3 | 101.81 | 337,532 |
| 09/30/2016 | 102.79 | 102.79 | 100.8 | 102.06 | 345,894 |
| 09/29/2016 | 102.18 | 102.49 | 100.765 | 102.01 | 477,036 |
| 09/28/2016 | 99.63 | 102.825 | 99.32 | 102.44 | 822,889 |
| 09/27/2016 | 109 | 109.25 | 97.22 | 99.64 | 2,828,793 |
| 09/26/2016 | 115.66 | 116.2 | 112.85 | 113.09 | 221,341 |
| 09/23/2016 | 117.71 | 118.04 | 115.72 | 115.78 | 192,613 |
| 09/22/2016 | 117.24 | 118.44 | 115.93 | 118.16 | 204,256 |
| 09/21/2016 | 117.77 | 118.65 | 114.12 | 116.96 | 396,204 |
| 09/20/2016 | 116.29 | 117.85 | 115.52 | 117.14 | 283,130 |
| 09/19/2016 | 116.52 | 117 | 115.24 | 115.6 | 246,015 |
| 09/16/2016 | 115.15 | 116.23 | 114.34 | 115.54 | 410,253 |
| 09/15/2016 | 115.4 | 115.63 | 113.76 | 115.08 | 210,905 |
| 09/14/2016 | 112.09 | 115.5 | 112.07 | 115.4 | 440,929 |
| 09/13/2016 | 112.73 | 113.5 | 110.51 | 111.54 | 388,363 |
| 09/12/2016 | 110.51 | 113.91 | 110.1 | 113.73 | 269,001 |
| 09/09/2016 | 112.78 | 113.21 | 110.16 | 110.82 | 381,337 |
| 09/08/2016 | 113.9 | 114.95 | 111.7901 | 114.25 | 269,388 |
| 09/07/2016 | 110.04 | 116.9 | 110.04 | 114.26 | 674,692 |
| 09/06/2016 | 106.83 | 108.95 | 106.355 | 108.04 | 359,731 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 09/02/2016 | 107.33 | 108.25 | 105.88 | 106.19 | 358,896 |
| 09/01/2016 | 103.79 | 107.3299 | 103.01 | 107.04 | 406,419 |
| 08/31/2016 | 103.85 | 103.93 | 102.17 | 103.31 | 297,320 |
| 08/30/2016 | 103.5 | 104.43 | 102.5 | 104.305 | 372,394 |
| 08/29/2016 | 103.44 | 105 | 102.87 | 103.41 | 259,010 |
| 08/26/2016 | 103.43 | 106.37 | 102.24 | 103.55 | 261,513 |
| 08/25/2016 | 101.4 | 105.99 | 101 | 103.65 | 471,069 |
| 08/24/2016 | 108.42 | 108.97 | 101.69 | 102.4 | 556,937 |
| 08/23/2016 | 106.05 | 108.58 | 106.05 | 108.07 | 294,565 |
| 08/22/2016 | 106.08 | 107.8 | 105.99 | 106.82 | 434,411 |
| 08/19/2016 | 107.08 | 107.45 | 106.08 | 106.48 | 374,073 |
| 08/18/2016 | 108.8 | 108.905 | 107.2 | 107.59 | 266,692 |
| 08/17/2016 | 111.31 | 111.31 | 107.29 | 108.59 | 433,132 |
| 08/16/2016 | 113.19 | 113.2483 | 110.42 | 110.92 | 291,232 |
| 08/15/2016 | 114.02 | 114.74 | 113.2 | 113.47 | 280,156 |
| 08/12/2016 | 113.93 | 115.31 | 113.408 | 113.94 | 270,256 |
| 08/11/2016 | 113.44 | 115.78 | 112.76 | 114.71 | 414,121 |
| 08/10/2016 | 114.64 | 115.203 | 113.03 | 113.35 | 391,268 |
| 08/09/2016 | 116.48 | 117 | 115 | 115.59 | 555,954 |
| 08/08/2016 | 123.26 | 123.92 | 117.15 | 117.455 | 713,730 |
| 08/05/2016 | 130 | 130.06 | 119.16 | 123.3 | 1,316,786 |
| 08/04/2016 | 133.87 | 136.64 | 131.02 | 132.41 | 536,094 |
| 08/03/2016 | 132.82 | 133.62 | 131.88 | 133.14 | 390,479 |
| 08/02/2016 | 138.55 | 139.19 | 132.59 | 132.68 | 471,060 |
| 08/01/2016 | 135.94 | 139.79 | 134.88 | 138.53 | 394,352 |
| 07/29/2016 | 134.55 | 136.31 | 132.69 | 134.88 | 513,815 |
| 07/28/2016 | 136.5 | 138.64 | 134.71 | 134.89 | 343,591 |
| 07/27/2016 | 134.81 | 136.19 | 133.54 | 136.07 | 256,147 |
| 07/26/2016 | 133.6 | 135 | 132.185 | 134.25 | 404,488 |
| 07/25/2016 | 132.82 | 134.3099 | 131.68 | 133.6 | 254,265 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 07/22/2016 | 131.81 | 134.69 | 131.5783 | 132.55 | 308,134 |
| 07/21/2016 | 136.18 | 138.935 | 130.5 | 131.96 | 521,208 |
| 07/20/2016 | 129.19 | 135.99 | 128.4 | 135.12 | 999,739 |
| 07/19/2016 | 126.15 | 128.87 | 125.21 | 128.05 | 398,145 |
| 07/18/2016 | 124.95 | 126.38 | 124.77 | 126 | 267,330 |
| 07/15/2016 | 129.47 | 129.675 | 125.53 | 126.03 | 269,202 |
| 07/14/2016 | 127.57 | 129.33 | 125.63 | 128.72 | 675,452 |
| 07/13/2016 | 128.97 | 129 | 124.73 | 124.92 | 442,039 |
| 07/12/2016 | 129.5 | 129.96 | 127.02 | 128.33 | 404,215 |
| 07/11/2016 | 126.7 | 127.59 | 124.86 | 126.76 | 652,379 |
| 07/08/2016 | 123.53 | 126.17 | 122.7 | 125.86 | 319,613 |
| 07/07/2016 | 124.78 | 124.82 | 121.05 | 123.73 | 286,509 |
| 07/06/2016 | 122.31 | 124.75 | 121.7627 | 123.75 | 282,926 |
| 07/05/2016 | 122.1 | 123.47 | 121.01 | 122.77 | 310,035 |
| 07/01/2016 | 119.27 | 122.77 | 119.02 | 122.12 | 320,318 |
| 06/30/2016 | 121.61 | 121.61 | 118.07 | 119.27 | 425,162 |
| 06/29/2016 | 118.87 | 121.98 | 117.71 | 121.42 | 597,068 |
| 06/28/2016 | 114.93 | 117.72 | 113.69 | 117.64 | 391,549 |
| 06/27/2016 | 111.1 | 115.52 | 109.6201 | 113.12 | 450,313 |
| 06/24/2016 | 111.04 | 114.5 | 110.01 | 111.79 | 539,352 |
| 06/23/2016 | 114.81 | 115.6 | 113.81 | 115.11 | 243,546 |
| 06/22/2016 | 113.76 | 116.85 | 112.88 | 113.83 | 345,277 |
| 06/21/2016 | 115.02 | 115.04 | 112.89 | 113.99 | 231,500 |
| 06/20/2016 | 113.73 | 115.64 | 113.54 | 114.91 | 355,254 |
| 06/17/2016 | 116.06 | 116.06 | 111.5 | 112.39 | 515,071 |
| 06/16/2016 | 114.8 | 116.43 | 113.87 | 115.75 | 277,618 |
| 06/15/2016 | 116.5 | 117.18 | 114.54 | 114.95 | 281,287 |
| 06/14/2016 | 112.67 | 116.07 | 112.15 | 115.65 | 333,658 |
| 06/13/2016 | 113.01 | 115.1699 | 112.76 | 113.06 | 219,253 |
| 06/10/2016 | 113.85 | 114.57 | 112.68 | 113.74 | 354,023 |

| Date | Open | | | | |
|------|------|---|---|---|---|
| 06/09/2016 | 118.1 | 119.08 | 114.92 | 115.08 | 170,181 |
| 06/08/2016 | 115.81 | 118.9 | 115.035 | 118.34 | 289,449 |
| 06/07/2016 | 116.13 | 116.24 | 113.2495 | 115.27 | 403,577 |
| 06/06/2016 | 118.19 | 118.23 | 112.95 | 116.71 | 315,429 |
| 06/03/2016 | 118.76 | 119.08 | 115.56 | 118.07 | 265,063 |
| 06/02/2016 | 117.22 | 120.66 | 117.08 | 119.16 | 307,105 |
| 06/01/2016 | 119 | 119.27 | 116.05 | 117.8 | 450,341 |
| 05/31/2016 | 123.59 | 124.9 | 118.89 | 119.59 | 401,592 |
| 05/27/2016 | 121.52 | 122.92 | 120.48 | 122.81 | 238,619 |
| 05/26/2016 | 122.68 | 123.36 | 121.02 | 121.96 | 228,259 |
| 05/25/2016 | 121.29 | 124.07 | 120.445 | 122.56 | 373,600 |
| 05/24/2016 | 119.84 | 121.285 | 119.08 | 120.75 | 326,217 |
| 05/23/2016 | 118.28 | 120.43 | 118.02 | 119.3 | 361,799 |
| 05/20/2016 | 117.78 | 119.42 | 115.95 | 118 | 280,155 |
| 05/19/2016 | 119.59 | 121.3 | 114.77 | 117.17 | 290,617 |
| 05/18/2016 | 117.85 | 121.4199 | 117.85 | 120.33 | 299,148 |
| 05/17/2016 | 119.48 | 120 | 117.42 | 118.6 | 312,298 |
| 05/16/2016 | 117.8 | 120.88 | 117.36 | 119.66 | 404,288 |
| 05/13/2016 | 116.13 | 118.46 | 115.84 | 117.39 | 246,894 |
| 05/12/2016 | 116.92 | 117.72 | 114.54 | 116.62 | 501,238 |
| 05/11/2016 | 119.21 | 119.73 | 116.15 | 116.37 | 259,261 |
| 05/10/2016 | 121.8 | 122.56 | 118 | 119.23 | 309,163 |
| 05/09/2016 | 119.91 | 122.95 | 119.38 | 121.55 | 412,718 |
| 05/06/2016 | 117.41 | 119.23 | 114.53 | 119.17 | 400,094 |
| 05/05/2016 | 120.49 | 120.85 | 116.63 | 118.24 | 440,142 |
| 05/04/2016 | 124.49 | 124.56 | 117.96 | 120.39 | 630,242 |
| 05/03/2016 | 122.02 | 122.37 | 119.251 | 119.9 | 491,985 |
| 05/02/2016 | 121.88 | 123.255 | 119.7 | 123.02 | 380,708 |
| 04/29/2016 | 123.14 | 123.645 | 119.29 | 120.87 | 419,799 |
| 04/28/2016 | 123.78 | 126.38 | 122.6 | 123.12 | 510,478 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 04/27/2016 | 125.67 | 125.67 | 122.64 | 123.97 | 596,900 |
| 04/26/2016 | 130.08 | 130.44 | 125.6 | 126.06 | 467,334 |
| 04/25/2016 | 130.01 | 130.8899 | 128 | 130.11 | 452,103 |
| 04/22/2016 | 130.08 | 131.84 | 127.24 | 130.19 | 330,663 |
| 04/21/2016 | 128.7 | 130.89 | 126.87 | 130.37 | 447,405 |
| 04/20/2016 | 128.73 | 129.1499 | 127.21 | 128.1 | 434,519 |
| 04/19/2016 | 127.2 | 128 | 125.18 | 127.95 | 432,296 |
| 04/18/2016 | 124.34 | 126.56 | 123.5 | 126.34 | 467,468 |
| 04/15/2016 | 124.24 | 125.35 | 122.56 | 124.59 | 387,362 |
| 04/14/2016 | 122.34 | 124.16 | 120.3001 | 124.01 | 557,295 |
| 04/13/2016 | 119.86 | 123 | 118.85 | 121.42 | 759,510 |
| 04/12/2016 | 114.98 | 117.97 | 114.17 | 117.81 | 577,526 |
| 04/11/2016 | 117 | 117.01 | 113.9501 | 115.21 | 262,123 |
| 04/08/2016 | 117.29 | 117.51 | 113.11 | 116.28 | 385,750 |
| 04/07/2016 | 116.52 | 118.54 | 114.6 | 116.29 | 401,016 |
| 04/06/2016 | 111.33 | 117.37 | 111.33 | 117.28 | 455,318 |
| 04/05/2016 | 110.94 | 112.48 | 110.0601 | 110.94 | 278,205 |
| 04/04/2016 | 111.01 | 113.94 | 110.56 | 111.65 | 305,384 |
| 04/01/2016 | 106.27 | 111.46 | 105.92 | 110.88 | 338,599 |
| 03/31/2016 | 105.48 | 108.79 | 105.15 | 107.09 | 405,229 |
| 03/30/2016 | 105 | 107.49 | 103.2 | 104.96 | 306,205 |
| 03/29/2016 | 102.07 | 104.98 | 101.15 | 104.85 | 369,350 |
| 03/28/2016 | 103.39 | 104.21 | 100.81 | 102.52 | 267,671 |
| 03/24/2016 | 100.37 | 103.96 | 98.61 | 102.51 | 355,085 |
| 03/23/2016 | 103.59 | 105.29 | 100.8 | 101.17 | 370,326 |
| 03/22/2016 | 99.7 | 104.53 | 99.7 | 104.28 | 425,122 |
| 03/21/2016 | 98.08 | 102.25 | 97.56 | 100.46 | 248,652 |
| 03/18/2016 | 97.26 | 99.64 | 95.05 | 98.97 | 501,692 |
| 03/17/2016 | 96.7 | 98.48 | 94.3 | 97.22 | 471,593 |
| 03/16/2016 | 97.5 | 98.88 | 95.05 | 97.47 | 349,357 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 03/15/2016 | 99.83 | 101.12 | 97.67 | 97.75 | 422,433 |
| 03/14/2016 | 101.91 | 102.83 | 100.625 | 101.07 | 276,552 |
| 03/11/2016 | 99.39 | 102.81 | 98.115 | 101.83 | 545,251 |
| 03/10/2016 | 100.18 | 101.98 | 95.91 | 97.09 | 259,495 |
| 03/09/2016 | 99.51 | 100.34 | 95.5 | 99.4 | 389,685 |
| 03/08/2016 | 102 | 102.49 | 98.85 | 99.25 | 341,227 |
| 03/07/2016 | 99.02 | 102.98 | 96.92 | 102.29 | 348,792 |
| 03/04/2016 | 97.49 | 101.2499 | 96.53 | 99.95 | 339,092 |
| 03/03/2016 | 99 | 99.69 | 95.8 | 97.56 | 297,989 |
| 03/02/2016 | 94.91 | 98.1 | 94.86 | 97.54 | 463,931 |
| 03/01/2016 | 92.79 | 95.39 | 91.719 | 95.29 | 403,398 |
| 02/29/2016 | 97.52 | 98.2108 | 91.64 | 92.28 | 558,251 |
| 02/26/2016 | 94.51 | 100.34 | 94.51 | 97.28 | 621,408 |
| 02/25/2016 | 92.97 | 94.89 | 91.63 | 94.23 | 349,124 |
| 02/24/2016 | 90.85 | 93.17 | 88.52 | 92.36 | 200,987 |
| 02/23/2016 | 92.22 | 94.3 | 91.76 | 91.91 | 306,187 |
| 02/22/2016 | 91.73 | 93.97 | 89.55 | 92.83 | 390,718 |
| 02/19/2016 | 88.81 | 89.94 | 87.11 | 89.84 | 699,168 |
| 02/18/2016 | 91.14 | 92.87 | 88.86 | 89.47 | 452,971 |
| 02/17/2016 | 89.7 | 91.18 | 88.51 | 90.36 | 502,664 |
| 02/16/2016 | 86.9 | 90.46 | 86.9 | 89.08 | 548,861 |
| 02/12/2016 | 86.79 | 87.06 | 84.54 | 85.97 | 562,155 |
| 02/11/2016 | 89.77 | 90.47 | 82.06 | 85.79 | 656,611 |
| 02/10/2016 | 90.48 | 92.87 | 86.21 | 88.26 | 481,126 |
| 02/09/2016 | 87.61 | 93.7099 | 86.89 | 89.58 | 450,865 |
| 02/08/2016 | 91.09 | 93.32 | 87.2701 | 88.79 | 564,106 |
| 02/05/2016 | 98.7 | 100.495 | 92.06 | 92.5 | 545,351 |
| 02/04/2016 | 101.14 | 104.49 | 97.71 | 98.94 | 428,539 |
| 02/03/2016 | 99.06 | 101.6 | 93.78 | 101.27 | 558,375 |
| 02/02/2016 | 100.15 | 100.2015 | 97.2 | 98.5 | 341,989 |

| Date | Open | | | | |
|------|------|--|--|--|--|
| 02/01/2016 | 99.51 | 101.8199 | 97.04 | 101.15 | 503,279 |
| 01/29/2016 | 97.74 | 100.05 | 96.17 | 99.97 | 425,981 |
| 01/28/2016 | 100.28 | 100.9 | 95.76 | 98.02 | 388,372 |
| 01/27/2016 | 104.18 | 105.76 | 98.39 | 99.37 | 419,394 |
| 01/26/2016 | 101.97 | 105.28 | 99.59 | 104.34 | 479,827 |
| 01/25/2016 | 102.57 | 105.98 | 101.21 | 101.6 | 467,973 |
| 01/22/2016 | 99.99 | 103.77 | 99.73 | 102.57 | 573,095 |
| 01/21/2016 | 99.37 | 101.35 | 96.61 | 97.7 | 376,679 |
| 01/20/2016 | 92.63 | 100.81 | 91.9892 | 99.33 | 592,026 |
| 01/19/2016 | 98.42 | 99.19 | 91.79 | 94.74 | 547,009 |
| 01/15/2016 | 95.67 | 98.355 | 94.0197 | 97.1 | 626,129 |
| 01/14/2016 | 95.96 | 99.18 | 93.8701 | 98.72 | 761,456 |
| 01/13/2016 | 98.18 | 98.24 | 94.5 | 95.55 | 746,489 |
| 01/12/2016 | 94.91 | 98 | 94.13 | 97.84 | 491,933 |
| 01/11/2016 | 98.57 | 99.01 | 91.55 | 93.4 | 462,339 |
| 01/08/2016 | 99.43 | 101.23 | 97.35 | 97.92 | 437,851 |
| 01/07/2016 | 99.44 | 103.7505 | 98.499 | 98.62 | 456,797 |
| 01/06/2016 | 99.17 | 103.51 | 98.27 | 102.02 | 355,511 |
| 01/05/2016 | 102.7 | 103.5599 | 100.1 | 100.65 | 320,514 |
| 01/04/2016 | 106.06 | 107.2557 | 101.92 | 102.47 | 378,183 |
| 12/31/2015 | 107.77 | 109.74 | 106.5001 | 108.42 | 281,323 |
| 12/30/2015 | 110.52 | 111.77 | 108.02 | 108.17 | 215,488 |
| 12/29/2015 | 107.33 | 113 | 106.82 | 110.84 | 298,089 |
| 12/28/2015 | 107.5 | 107.94 | 105.33 | 106.59 | 153,513 |
| 12/24/2015 | 107.15 | 109.14 | 107.09 | 108.36 | 72,210 |
| 12/23/2015 | 108.4 | 108.56 | 106.7 | 107.38 | 157,000 |
| 12/22/2015 | 108.82 | 109.03 | 105.5 | 107.33 | 146,365 |
| 12/21/2015 | 110.34 | 111.47 | 106.8 | 107.88 | 264,712 |
| 12/18/2015 | 111.65 | 111.65 | 107.28 | 110.04 | 683,627 |
| 12/17/2015 | 111.89 | 114 | 110.48 | 111.85 | 406,699 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 12/16/2015 | 107.36 | 111.82 | 106.44 | 111.38 | 371,247 |
| 12/15/2015 | 105.71 | 108 | 104.4 | 106.17 | 318,604 |
| 12/14/2015 | 103.21 | 104.74 | 100.5 | 104.24 | 227,768 |
| 12/11/2015 | 107.48 | 109.02 | 102.7 | 103.05 | 323,041 |
| 12/10/2015 | 107.11 | 110 | 107.11 | 108.99 | 223,393 |
| 12/09/2015 | 109.08 | 109.08 | 106.52 | 107.22 | 308,496 |
| 12/08/2015 | 104.13 | 109.99 | 103.72 | 109.34 | 294,606 |
| 12/07/2015 | 106.86 | 107.95 | 104.26 | 105.58 | 243,885 |
| 12/04/2015 | 105.49 | 107.85 | 104.38 | 107.19 | 201,551 |
| 12/03/2015 | 108.07 | 108.25 | 102.97 | 104.79 | 238,417 |
| 12/02/2015 | 108.66 | 109.94 | 106.845 | 107.22 | 273,448 |
| 12/01/2015 | 108 | 108.95 | 104.92 | 108.51 | 495,038 |
| 11/30/2015 | 105.45 | 107.78 | 104.4815 | 107.08 | 355,945 |
| 11/27/2015 | 105.12 | 106.58 | 104.1298 | 105.97 | 80,340 |
| 11/25/2015 | 102.24 | 106.05 | 102.24 | 104.62 | 339,739 |
| 11/24/2015 | 102.7 | 103.77 | 100.21 | 102.3 | 303,893 |
| 11/23/2015 | 102.99 | 106.04 | 101.72 | 103.26 | 402,079 |
| 11/20/2015 | 102 | 104.99 | 101.91 | 103 | 254,366 |
| 11/19/2015 | 106.8 | 106.8 | 100.02 | 102.15 | 408,706 |
| 11/18/2015 | 101.56 | 106.58 | 101.205 | 106.28 | 478,294 |
| 11/17/2015 | 100.59 | 102.49 | 98.95 | 100.83 | 263,062 |
| 11/16/2015 | 98.17 | 100.48 | 96.79 | 99.8 | 401,257 |
| 11/13/2015 | 94.03 | 99.82 | 93.37 | 98.55 | 389,547 |
| 11/12/2015 | 97.07 | 97.99 | 94 | 94.33 | 337,516 |
| 11/11/2015 | 99.71 | 102.485 | 97.38 | 97.7 | 425,964 |
| 11/10/2015 | 91.14 | 102.76 | 90.66 | 99.1 | 853,352 |
| 11/09/2015 | 95.95 | 96.5807 | 93.45 | 96.03 | 311,914 |
| 11/06/2015 | 95.21 | 95.85 | 91.86 | 94.26 | 221,270 |
| 11/05/2015 | 95.87 | 97.768 | 92.66 | 95 | 199,069 |
| 11/04/2015 | 94.76 | 97.56 | 93.37 | 96.1 | 348,105 |

| Date | Open | | | | |
|------|------|------|---------|-------|---------|
| 11/03/2015 | 94.29 | 96.825 | 92.5 | 94.57 | 252,347 |
| 11/02/2015 | 90.85 | 96 | 90.55 | 95.07 | 479,552 |
| 10/30/2015 | 91.38 | 92.61 | 90.05 | 90.35 | 308,063 |
| 10/29/2015 | 92.57 | 94.41 | 90.0901 | 91.45 | 288,080 |
| 10/28/2015 | 91.78 | 93.294 | 89.53 | 92.04 | 372,065 |
| 10/27/2015 | 90.45 | 92.9891 | 89.6 | 91.02 | 281,651 |
| 10/26/2015 | 89.02 | 91.64 | 87.73 | 90.59 | 236,406 |
| 10/23/2015 | 86.98 | 89.92 | 85.5 | 89.3 | 417,615 |
| 10/22/2015 | 89.86 | 90.1 | 84.945 | 87.1 | 326,523 |
| 10/21/2015 | 87.11 | 90.44 | 84.49 | 89.03 | 415,602 |
| 10/20/2015 | 93.57 | 93.57 | 85.71 | 86.25 | 503,587 |
| 10/19/2015 | 92.7 | 95.58 | 90.465 | 93.33 | 276,465 |
| 10/16/2015 | 95.18 | 97.21 | 91.73 | 93.08 | 292,058 |
| 10/15/2015 | 88.6 | 95.48 | 87.51 | 95.22 | 325,170 |
| 10/14/2015 | 88.19 | 90.81 | 87.08 | 88.83 | 269,824 |
| 10/13/2015 | 89.36 | 92.69 | 87.12 | 87.2 | 219,260 |
| 10/12/2015 | 89.53 | 91.37 | 88.02 | 90.27 | 183,031 |
| 10/09/2015 | 86.4 | 90.01 | 85.3 | 88.54 | 225,717 |
| 10/08/2015 | 87.93 | 89.97 | 83.37 | 86.42 | 298,605 |
| 10/07/2015 | 86.07 | 89.95 | 82.37 | 88.34 | 396,552 |
| 10/06/2015 | 88.27 | 89.138 | 81.79 | 85.69 | 354,640 |
| 10/05/2015 | 90.33 | 91.79 | 85.98 | 89.24 | 248,720 |
| 10/02/2015 | 82.9 | 89.67 | 82.9 | 89.45 | 390,197 |
| 10/01/2015 | 85.48 | 86.7 | 81.125 | 84.46 | 407,408 |
| 09/30/2015 | 84.76 | 88.695 | 81.52 | 85.65 | 531,860 |
| 09/29/2015 | 82.04 | 86.3 | 79.66 | 82.1 | 534,741 |
| 09/28/2015 | 91.2 | 92.21 | 79.72 | 82.42 | 738,138 |
| 09/25/2015 | 98.42 | 98.79 | 89.32 | 91.73 | 507,841 |
| 09/24/2015 | 97.49 | 98 | 92.5 | 97.18 | 337,141 |
| 09/23/2015 | 96.93 | 99.04 | 94.12 | 98.19 | 180,712 |

| Date | Open | | | | |
|------|------|---|---|---|---|
| 09/22/2015 | 96.2 | 97.792 | 94.505 | 96.71 | 350,378 |
| 09/21/2015 | 103 | 103.94 | 96.11 | 97.9 | 396,334 |
| 09/18/2015 | 100 | 102.35 | 100 | 101.94 | 411,883 |
| 09/17/2015 | 97.65 | 102.48 | 96.79 | 101.68 | 304,329 |
| 09/16/2015 | 97.52 | 98.61 | 95 | 96.83 | 244,449 |
| 09/15/2015 | 94.03 | 97.98 | 93.52 | 97.22 | 259,767 |
| 09/14/2015 | 95.49 | 95.54 | 93 | 94.15 | 202,432 |
| 09/11/2015 | 93.11 | 95.21 | 91.51 | 94.95 | 264,062 |
| 09/10/2015 | 92.27 | 94.34 | 91.72 | 93.36 | 231,093 |
| 09/09/2015 | 95.27 | 95.71 | 92.25 | 92.58 | 301,089 |
| 09/08/2015 | 91.68 | 94.49 | 90.3 | 94.17 | 213,075 |
| 09/04/2015 | 88.02 | 90.3 | 87.5 | 89.85 | 183,117 |
| 09/03/2015 | 93.21 | 93.99 | 88.16 | 88.94 | 238,195 |
| 09/02/2015 | 89.49 | 92.46 | 88.51 | 92.42 | 227,087 |
| 09/01/2015 | 89.79 | 91.388 | 87.78 | 88.48 | 414,547 |
| 08/31/2015 | 94.86 | 96.59 | 91.72 | 91.94 | 235,640 |
| 08/28/2015 | 93.51 | 95.64 | 93.1 | 95.04 | 326,134 |
| 08/27/2015 | 92 | 95.9899 | 91 | 94.25 | 407,806 |
| 08/26/2015 | 88.31 | 91.01 | 85.41 | 90.89 | 355,928 |
| 08/25/2015 | 86.56 | 88.86 | 85.18 | 86.06 | 487,580 |
| 08/24/2015 | 78.5 | 85.39 | 71.63 | 83.18 | 749,577 |
| 08/21/2015 | 84.84 | 88.47 | 83.52 | 84.6 | 577,734 |
| 08/20/2015 | 94.89 | 95.79 | 86.62 | 86.73 | 456,502 |
| 08/19/2015 | 95.39 | 97.46 | 94.38 | 95.89 | 294,846 |
| 08/18/2015 | 97 | 98.4 | 94.81 | 96.2 | 320,875 |
| 08/17/2015 | 92.99 | 97.62 | 92.1969 | 97.58 | 247,537 |
| 08/14/2015 | 93.79 | 95.87 | 91.22 | 93.84 | 253,191 |
| 08/13/2015 | 96.67 | 98.3 | 93.23 | 93.65 | 392,954 |
| 08/12/2015 | 91.99 | 96.79 | 91.1 | 96 | 355,956 |
| 08/11/2015 | 94.38 | 96.02 | 91.92 | 93.61 | 400,556 |

Case 1:18-cv-11926-PBS   Document 21-1   Filed 11/31/18   Page 29 of 45

| Date | Open | | | | |
|------|------|--|--|--|--|
| 08/10/2015 | 93.99 | 97.485 | 93.99 | 95.78 | 477,746 |
| 08/07/2015 | 104.02 | 104.5 | 91.69 | 94.13 | 1,032,224 |
| 08/06/2015 | 111.01 | 112 | 102.47 | 104.59 | 704,043 |
| 08/05/2015 | 108.16 | 112.4 | 108.04 | 111.25 | 435,079 |
| 08/04/2015 | 109.21 | 109.71 | 107.66 | 109.31 | 258,673 |
| 08/03/2015 | 108.62 | 108.95 | 107.89 | 108.74 | 250,687 |
| 07/31/2015 | 108.04 | 109.58 | 106.67 | 108.26 | 342,625 |
| 07/30/2015 | 107.05 | 109.95 | 103.19 | 107.78 | 338,651 |
| 07/29/2015 | 106.48 | 107.4 | 102.02 | 106.86 | 280,745 |
| 07/28/2015 | 102.99 | 106.91 | 101.54 | 105.84 | 229,719 |
| 07/27/2015 | 101.24 | 104.08 | 100.02 | 102.55 | 261,411 |
| 07/24/2015 | 104.5 | 106.42 | 101.67 | 102.09 | 213,904 |
| 07/23/2015 | 106.43 | 107.71 | 104.25 | 104.65 | 260,206 |
| 07/22/2015 | 103.21 | 106.41 | 102.5 | 106.3 | 254,598 |
| 07/21/2015 | 105.76 | 106.192 | 101.09 | 104.35 | 318,067 |
| 07/20/2015 | 105.68 | 105.93 | 103.45 | 105.57 | 354,110 |
| 07/17/2015 | 105.74 | 106.88 | 104.38 | 105.53 | 188,717 |
| 07/16/2015 | 103.85 | 106.46 | 103.07 | 105.32 | 271,950 |
| 07/15/2015 | 105.04 | 105.17 | 102.76 | 103.31 | 344,940 |
| 07/14/2015 | 102.64 | 106.35 | 102.26 | 104.13 | 581,874 |
| 07/13/2015 | 100.72 | 102.73 | 100.7 | 102.48 | 278,127 |
| 07/10/2015 | 100.19 | 100.25 | 97.59 | 99.72 | 276,198 |
| 07/09/2015 | 98.04 | 99.61 | 97.36 | 99.26 | 372,785 |
| 07/08/2015 | 97.17 | 99.16 | 96.58 | 96.87 | 409,486 |
| 07/07/2015 | 98.86 | 99.23 | 95.27 | 97.65 | 495,470 |
| 07/06/2015 | 97.81 | 100.21 | 96.75 | 98.93 | 251,425 |
| 07/02/2015 | 96.83 | 98.66 | 96.1301 | 98.6 | 243,225 |
| 07/01/2015 | 101.23 | 101.63 | 96.03 | 97.09 | 412,137 |
| 06/30/2015 | 98.08 | 101.48 | 98.024 | 100.9 | 547,313 |
| 06/29/2015 | 98.73 | 102 | 96.46 | 96.8 | 443,633 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 06/26/2015 | 100.97 | 102.24 | 99 | 99.31 | 729,672 |
| 06/25/2015 | 99.71 | 100.82 | 97.82 | 100.72 | 325,902 |
| 06/24/2015 | 99.45 | 100.2199 | 98.872 | 99.18 | 647,287 |
| 06/23/2015 | 98.66 | 99.83 | 98.35 | 99.51 | 484,795 |
| 06/22/2015 | 96.85 | 99.25 | 94.87 | 98.79 | 403,891 |
| 06/19/2015 | 96.22 | 97.959 | 94.134 | 96.17 | 798,231 |
| 06/18/2015 | 92.04 | 96.24 | 91.9 | 95.79 | 401,502 |
| 06/17/2015 | 91.35 | 94.29 | 90.74 | 91.33 | 487,668 |
| 06/16/2015 | 90.77 | 92.32 | 89.635 | 90.71 | 382,815 |
| 06/15/2015 | 89.81 | 92.58 | 88.66 | 90.28 | 663,453 |
| 06/12/2015 | 93.13 | 95.55 | 92.1 | 93.93 | 337,233 |
| 06/11/2015 | 94.36 | 95.43 | 91.8 | 94.16 | 471,403 |
| 06/10/2015 | 93 | 94.36 | 91.1201 | 93.22 | 463,746 |
| 06/09/2015 | 94.85 | 96.95 | 90.35 | 92.9 | 721,679 |
| 06/08/2015 | 95 | 96.48 | 94.1 | 95.32 | 376,202 |
| 06/05/2015 | 92.38 | 94.94 | 90.55 | 94.07 | 452,345 |
| 06/04/2015 | 91.31 | 92.98 | 89.78 | 91.33 | 366,953 |
| 06/03/2015 | 85.69 | 91.9399 | 85.23 | 91.54 | 812,462 |
| 06/02/2015 | 86.17 | 87.17 | 84.32 | 84.66 | 841,440 |
| 06/01/2015 | 87.22 | 88.15 | 84.36 | 86.71 | 491,671 |
| 05/29/2015 | 88.15 | 88.73 | 86.556 | 88.11 | 234,813 |
| 05/28/2015 | 86.78 | 88.26 | 84.56 | 88.15 | 340,637 |
| 05/27/2015 | 89.2 | 90.1419 | 86.41 | 87.26 | 398,102 |
| 05/26/2015 | 88.84 | 89.95 | 88.3 | 89.17 | 250,313 |
| 05/22/2015 | 88.91 | 90.079 | 88.515 | 89.67 | 211,899 |
| 05/21/2015 | 86.43 | 89.51 | 86.43 | 89.23 | 378,810 |
| 05/20/2015 | 86.87 | 87.8 | 85.21 | 86.78 | 231,338 |
| 05/19/2015 | 87.51 | 89.49 | 86.224 | 86.93 | 257,548 |
| 05/18/2015 | 84.21 | 88.39 | 83.9 | 87.82 | 501,094 |
| 05/15/2015 | 83.9 | 84.73 | 83.24 | 84.21 | 172,935 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 05/14/2015 | 84.28 | 84.99 | 83.04 | 84.12 | 340,191 |
| 05/13/2015 | 84.68 | 84.926 | 81.91 | 83.81 | 344,091 |
| 05/12/2015 | 84.79 | 85.49 | 83.325 | 84.14 | 401,875 |
| 05/11/2015 | 82 | 88.35 | 81.39 | 84.43 | 628,636 |
| 05/08/2015 | 79.41 | 81.24 | 78.21 | 80.51 | 345,601 |
| 05/07/2015 | 78.69 | 79.81 | 77.14 | 79 | 257,949 |
| 05/06/2015 | 78.4 | 79.61 | 76.85 | 78.45 | 407,456 |
| 05/05/2015 | 79.8 | 79.995 | 76.92 | 77.67 | 251,124 |
| 05/04/2015 | 80 | 82.15 | 78.71 | 79.85 | 268,815 |
| 05/01/2015 | 78.42 | 80.8 | 77.87 | 79.8 | 381,018 |
| 04/30/2015 | 81.51 | 82.98 | 76.67 | 77.64 | 456,616 |
| 04/29/2015 | 81.68 | 83.6446 | 80.1201 | 81.91 | 483,538 |
| 04/28/2015 | 87.37 | 88.39 | 80.596 | 81.53 | 762,960 |
| 04/27/2015 | 89.78 | 90.48 | 86.56 | 87.3 | 457,708 |
| 04/24/2015 | 88.92 | 89.82 | 88.01 | 89.75 | 202,610 |
| 04/23/2015 | 87.85 | 89.98 | 86.75 | 88.92 | 339,119 |
| 04/22/2015 | 88.65 | 89.98 | 86.46 | 87.71 | 317,479 |
| 04/21/2015 | 86.05 | 88.82 | 85.176 | 88.29 | 403,990 |
| 04/20/2015 | 86.23 | 86.8 | 83.392 | 85.4 | 638,223 |
| 04/17/2015 | 86.06 | 86.7099 | 84.6875 | 85.85 | 690,083 |
| 04/16/2015 | 85.04 | 87.17 | 84.18 | 86.85 | 698,344 |
| 04/15/2015 | 83.5 | 85.11 | 82.42 | 84.92 | 414,975 |
| 04/14/2015 | 82.52 | 84.4 | 81.7677 | 82.71 | 301,756 |
| 04/13/2015 | 83 | 83.9 | 81.7 | 82.59 | 312,598 |
| 04/10/2015 | 81.39 | 84 | 81.17 | 83.2 | 430,823 |
| 04/09/2015 | 81.48 | 83.705 | 79.52 | 80.51 | 300,481 |
| 04/08/2015 | 77.67 | 82.7645 | 77.67 | 81.2 | 577,980 |
| 04/07/2015 | 75.67 | 79.27 | 74.55 | 77.45 | 303,233 |
| 04/06/2015 | 76.4 | 78.19 | 74.75 | 75.67 | 334,728 |
| 04/02/2015 | 77.45 | 78.44 | 76.2 | 76.82 | 379,897 |

Case 1:18-cv-11926-PBS   Document 21-1   Filed 11/21/18   Page 32 of 45

| Date | Open | | | | |
|------|------|------|------|------|------|
| 04/01/2015 | 77.63 | 78.84 | 75.76 | 77.45 | 630,736 |
| 03/31/2015 | 76.1 | 78.06 | 75.5 | 77.11 | 424,498 |
| 03/30/2015 | 74.06 | 77.16 | 73.56 | 76.23 | 377,579 |
| 03/27/2015 | 70.52 | 73.66 | 70.39 | 72.95 | 253,009 |
| 03/26/2015 | 70.82 | 71.67 | 67.16 | 70.3 | 515,865 |
| 03/25/2015 | 75.35 | 75.53 | 70.37 | 70.7 | 410,782 |
| 03/24/2015 | 75.72 | 76.225 | 73.83 | 74.6 | 270,839 |
| 03/23/2015 | 75.77 | 76.28 | 73.885 | 75.63 | 331,978 |
| 03/20/2015 | 77.28 | 79.61 | 76.05 | 76.7 | 740,152 |
| 03/19/2015 | 71.75 | 75.83 | 71.44 | 75.79 | 410,163 |
| 03/18/2015 | 73.09 | 73.28 | 70.15 | 71.88 | 607,245 |
| 03/17/2015 | 74.61 | 74.92 | 72.52 | 73.59 | 516,251 |
| 03/16/2015 | 75.05 | 75.85 | 74.07 | 74.64 | 350,756 |
| 03/13/2015 | 72.38 | 74.99 | 70.78 | 74.99 | 261,860 |
| 03/12/2015 | 73.55 | 73.82 | 71.81 | 72.2 | 580,223 |
| 03/11/2015 | 72.82 | 73.71 | 71.5 | 73.04 | 483,098 |
| 03/10/2015 | 69.74 | 73.44 | 69.51 | 73.09 | 605,016 |
| 03/09/2015 | 69.94 | 70.9 | 68.0672 | 70.44 | 374,513 |
| 03/06/2015 | 68.89 | 70.62 | 68.27 | 69.51 | 231,244 |
| 03/05/2015 | 68.15 | 71.63 | 68.15 | 68.96 | 447,187 |
| 03/04/2015 | 66 | 68.69 | 65.4 | 67.55 | 507,989 |
| 03/03/2015 | 65 | 68.219 | 64.8101 | 66.45 | 999,762 |
| 03/02/2015 | 55.47 | 63.905 | 55.47 | 63.58 | 1,197,186 |
| 02/27/2015 | 55.76 | 55.8 | 54.92 | 55.07 | 225,132 |
| 02/26/2015 | 56.8 | 56.94 | 55.02 | 55.82 | 583,947 |
| 02/25/2015 | 55.59 | 57.063 | 55.021 | 56.69 | 256,396 |
| 02/24/2015 | 56.99 | 56.99 | 55.09 | 55.71 | 282,317 |
| 02/23/2015 | 57.58 | 58.68 | 56.53 | 56.78 | 242,823 |
| 02/20/2015 | 58.86 | 58.86 | 57.3 | 57.54 | 261,769 |
| 02/19/2015 | 57.48 | 58.8 | 57 | 58.7 | 226,241 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 02/18/2015 | 57.2 | 57.81 | 56.34 | 57.79 | 205,038 |
| 02/17/2015 | 55.79 | 57.38 | 55.41 | 57.18 | 207,178 |
| 02/13/2015 | 56.58 | 56.69 | 54.62 | 55.91 | 212,107 |
| 02/12/2015 | 56.98 | 57.09 | 55.37 | 56.26 | 189,802 |
| 02/11/2015 | 56.35 | 58.25 | 56.03 | 56.56 | 175,248 |
| 02/10/2015 | 54.8 | 56.75 | 53.53 | 56.26 | 374,497 |
| 02/09/2015 | 52.7 | 55.92 | 49.65 | 54.55 | 665,181 |
| 02/06/2015 | 56.3 | 56.3 | 54.51 | 54.99 | 227,717 |
| 02/05/2015 | 54.3 | 56.57 | 53.73 | 56.04 | 238,274 |
| 02/04/2015 | 53.78 | 54.76 | 51.75 | 53.9 | 237,583 |
| 02/03/2015 | 55.65 | 57.14 | 53.26 | 54.28 | 293,054 |
| 02/02/2015 | 57.26 | 57.74 | 54.29 | 55.25 | 208,877 |
| 01/30/2015 | 56.93 | 58.66 | 55.33 | 56.92 | 318,111 |
| 01/29/2015 | 57.75 | 57.92 | 56.2 | 57.03 | 185,643 |
| 01/28/2015 | 59.46 | 59.98 | 57.1 | 57.42 | 248,359 |
| 01/27/2015 | 55.7 | 59.98 | 55.7 | 58.56 | 423,079 |
| 01/26/2015 | 54.48 | 56.65 | 54.28 | 56.56 | 233,461 |
| 01/23/2015 | 56 | 56.14 | 54.14 | 54.67 | 237,706 |
| 01/22/2015 | 55 | 55.96 | 53.09 | 55.83 | 246,492 |
| 01/21/2015 | 54.71 | 55.62 | 53.3 | 54.76 | 346,818 |
| 01/20/2015 | 54.64 | 55.39 | 53.33 | 54.73 | 219,976 |
| 01/16/2015 | 51.38 | 54.46 | 51.38 | 54.38 | 148,152 |
| 01/15/2015 | 52.71 | 52.91 | 51.45 | 51.58 | 172,117 |
| 01/14/2015 | 51.44 | 52.84 | 51.3101 | 52.47 | 137,127 |
| 01/13/2015 | 51.76 | 53.69 | 51.55 | 52.04 | 268,905 |
| 01/12/2015 | 55.18 | 55.65 | 51.49 | 51.54 | 265,451 |
| 01/09/2015 | 55.09 | 55.53 | 53.05 | 54.95 | 347,881 |
| 01/08/2015 | 54.32 | 55.1899 | 54 | 54.94 | 295,270 |
| 01/07/2015 | 52.55 | 53.88 | 51.4259 | 53.74 | 194,415 |
| 01/06/2015 | 53.44 | 54.06 | 51.28 | 52.1 | 261,079 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 01/05/2015 | 53.22 | 54.79 | 52.88 | 53.38 | 208,950 |
| 01/02/2015 | 53.67 | 54.83 | 52.65 | 53.73 | 208,776 |
| 12/31/2014 | 52.26 | 53.96 | 52.26 | 53.21 | 238,731 |
| 12/30/2014 | 52.14 | 53.02 | 51.85 | 52.22 | 151,852 |
| 12/29/2014 | 53.02 | 53.86 | 52.07 | 52.37 | 125,147 |
| 12/26/2014 | 52.18 | 53.69 | 52.18 | 52.96 | 129,873 |
| 12/24/2014 | 50.56 | 53.75 | 50.56 | 51.79 | 72,398 |
| 12/23/2014 | 54.22 | 54.52 | 50.5 | 50.57 | 209,780 |
| 12/22/2014 | 52.08 | 54.18 | 51.85 | 54.01 | 184,976 |
| 12/19/2014 | 52.04 | 53.11 | 51.91 | 52.32 | 750,488 |
| 12/18/2014 | 52.89 | 52.89 | 51.76 | 52.13 | 306,107 |
| 12/17/2014 | 51.52 | 52.29 | 51 | 52.04 | 390,585 |
| 12/16/2014 | 52 | 53.14 | 51.29 | 51.54 | 237,066 |
| 12/15/2014 | 52.99 | 54.05 | 51.62 | 52.24 | 277,223 |
| 12/12/2014 | 53.07 | 53.55 | 52.4 | 52.52 | 252,925 |
| 12/11/2014 | 53.78 | 55.08 | 53.42 | 53.89 | 170,085 |
| 12/10/2014 | 54.81 | 55.22 | 52.65 | 53.36 | 310,632 |
| 12/09/2014 | 54.54 | 55.4599 | 54.05 | 54.81 | 286,130 |
| 12/08/2014 | 54.24 | 55.65 | 54.12 | 55.35 | 293,534 |
| 12/05/2014 | 53.42 | 54.53 | 53.36 | 54.1 | 287,607 |
| 12/04/2014 | 54.56 | 55.27 | 53 | 53.44 | 223,453 |
| 12/03/2014 | 55.08 | 55.71 | 54.31 | 54.77 | 257,997 |
| 12/02/2014 | 53.54 | 55.83 | 53.54 | 55.22 | 423,288 |
| 12/01/2014 | 53.72 | 54.04 | 52.43 | 52.57 | 265,037 |
| 11/28/2014 | 53.61 | 54.85 | 53.61 | 53.85 | 139,246 |
| 11/26/2014 | 53.83 | 54.48 | 53.4001 | 53.7 | 220,137 |
| 11/25/2014 | 54.09 | 54.77 | 53.61 | 53.99 | 205,660 |
| 11/24/2014 | 53.21 | 54.45 | 53.03 | 54.08 | 241,700 |
| 11/21/2014 | 54.43 | 54.5 | 52.61 | 53.05 | 203,429 |
| 11/20/2014 | 53.58 | 54.31 | 52.3434 | 53.51 | 356,713 |

11/21/2018
Case 1:18-cv-01926-RBJ Document 21-1 Filed 11/21/18 Page 35 of 45
Ligand Pharmaceuticals Incorporated Common Stock (LGND) Historical Prices at NASDAQ.com

| Date | Open | | | | |
|------|------|------|------|------|------|
| 11/19/2014 | 54.59 | 55.0572 | 53.0227 | 53.9 | 311,622 |
| 11/18/2014 | 57.02 | 58.44 | 53.82 | 54.59 | 476,400 |
| 11/17/2014 | 57.8 | 58.12 | 56.57 | 56.95 | 296,271 |
| 11/14/2014 | 58 | 58.24 | 56.89 | 57.79 | 282,041 |
| 11/13/2014 | 58.03 | 58.48 | 56.88 | 57.96 | 271,378 |
| 11/12/2014 | 56.23 | 57.91 | 56.01 | 57.7 | 213,265 |
| 11/11/2014 | 55.78 | 58.26 | 55.6 | 56.9 | 430,540 |
| 11/10/2014 | 54.17 | 55.73 | 53.18 | 55.68 | 319,639 |
| 11/07/2014 | 54.75 | 54.8 | 53.15 | 53.94 | 387,424 |
| 11/06/2014 | 55.29 | 56.09 | 54.24 | 54.91 | 349,908 |
| 11/05/2014 | 56.68 | 56.754 | 54.63 | 55.29 | 315,318 |
| 11/04/2014 | 56.05 | 57.14 | 55.78 | 56.27 | 387,996 |
| 11/03/2014 | 55.2 | 56.64 | 54.61 | 56.49 | 398,873 |
| 10/31/2014 | 55.6 | 57.32 | 54.8 | 55.27 | 359,983 |
| 10/30/2014 | 53.15 | 54.52 | 52.57 | 54.37 | 222,664 |
| 10/29/2014 | 52.5 | 53.57 | 50.63 | 53.33 | 508,844 |
| 10/28/2014 | 54.78 | 55.372 | 50.77 | 51.89 | 509,092 |
| 10/27/2014 | 54.52 | 55.25 | 51.76 | 54.23 | 557,008 |
| 10/24/2014 | 54.35 | 54.35 | 52.84 | 53.97 | 406,224 |
| 10/23/2014 | 51.79 | 54.82 | 51.69 | 54.13 | 496,468 |
| 10/22/2014 | 50.64 | 51.36 | 49.7401 | 50.67 | 258,485 |
| 10/21/2014 | 50.5 | 51.49 | 49.732 | 50.65 | 240,460 |
| 10/20/2014 | 49.89 | 51.07 | 49.5 | 50.24 | 355,296 |
| 10/17/2014 | 49.61 | 50.11 | 47.58 | 50.07 | 484,250 |
| 10/16/2014 | 45.61 | 49.88 | 45.61 | 48.86 | 496,200 |
| 10/15/2014 | 45.11 | 46.71 | 45.11 | 46.28 | 379,920 |
| 10/14/2014 | 45.24 | 46.61 | 44.225 | 45.83 | 440,667 |
| 10/13/2014 | 44.28 | 45.51 | 43.28 | 44.78 | 424,432 |
| 10/10/2014 | 42.84 | 46.06 | 42.84 | 44.44 | 739,460 |
| 10/09/2014 | 43.62 | 44.03 | 41.99 | 42.36 | 415,385 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 10/08/2014 | 44.56 | 44.893 | 42.8 | 43.69 | 577,146 |
| 10/07/2014 | 44.17 | 44.72 | 42.88 | 42.91 | 325,112 |
| 10/06/2014 | 45.49 | 46.56 | 44.3 | 44.6 | 201,124 |
| 10/03/2014 | 46.29 | 47.1 | 44.93 | 45.46 | 431,436 |
| 10/02/2014 | 45.51 | 46.1 | 44.47 | 45.72 | 324,551 |
| 10/01/2014 | 47.09 | 47.5 | 45.115 | 45.54 | 450,608 |
| 09/30/2014 | 47.49 | 48.04 | 46.32 | 46.99 | 568,236 |
| 09/29/2014 | 47.34 | 48.31 | 46.5 | 47.61 | 450,730 |
| 09/26/2014 | 48.79 | 48.87 | 47.21 | 47.92 | 394,127 |
| 09/25/2014 | 50 | 50.65 | 47.79 | 48.31 | 455,487 |
| 09/24/2014 | 46.99 | 50.468 | 46.99 | 50.09 | 431,417 |
| 09/23/2014 | 47.8 | 49.14 | 46.92 | 46.99 | 452,605 |
| 09/22/2014 | 48.47 | 48.7 | 47.03 | 48.08 | 785,565 |
| 09/19/2014 | 50.93 | 51.425 | 48.33 | 48.74 | 1,048,761 |
| 09/18/2014 | 51.42 | 52.01 | 50.25 | 50.79 | 368,038 |
| 09/17/2014 | 51.03 | 51.68 | 49.86 | 51.13 | 298,656 |
| 09/16/2014 | 50.2 | 51.05 | 48.8101 | 50.85 | 501,170 |
| 09/15/2014 | 52.25 | 52.25 | 50.03 | 50.43 | 187,491 |
| 09/12/2014 | 53.36 | 53.81 | 51.87 | 52.46 | 314,346 |
| 09/11/2014 | 52.33 | 53.42 | 52.1 | 53.36 | 482,194 |
| 09/10/2014 | 49.63 | 53 | 49.63 | 52.84 | 421,796 |
| 09/09/2014 | 52.03 | 52.1 | 49.3 | 49.61 | 369,266 |
| 09/08/2014 | 51.05 | 52.205 | 50.77 | 52.03 | 158,476 |
| 09/05/2014 | 52.87 | 52.87 | 50.87 | 51.18 | 207,185 |
| 09/04/2014 | 53.63 | 53.92 | 52.91 | 53 | 224,688 |
| 09/03/2014 | 53.64 | 54.53 | 53.245 | 53.63 | 545,587 |
| 09/02/2014 | 52.71 | 53.74 | 52.56 | 53.3 | 360,501 |
| 08/29/2014 | 51.96 | 52.17 | 51.28 | 52.04 | 139,717 |
| 08/28/2014 | 51.6 | 53.67 | 51.2 | 51.96 | 349,395 |
| 08/27/2014 | 51.96 | 52.588 | 51.17 | 52.03 | 278,336 |

| Date | Open | | | | |
|------|------|---|---|---|---|
| 08/26/2014 | 49.87 | 52.07 | 49.01 | 51.85 | 336,509 |
| 08/25/2014 | 51.53 | 51.93 | 49.4 | 49.85 | 393,861 |
| 08/22/2014 | 51.75 | 52.22 | 50.85 | 51.24 | 365,471 |
| 08/21/2014 | 54.22 | 54.22 | 51.52 | 51.75 | 374,295 |
| 08/20/2014 | 55.1 | 55.74 | 54.01 | 54.17 | 465,072 |
| 08/19/2014 | 57.8 | 57.92 | 55.15 | 55.3 | 599,531 |
| 08/18/2014 | 57 | 58.34 | 55.885 | 57.95 | 512,998 |
| 08/15/2014 | 55.46 | 56.75 | 54.35 | 56.59 | 477,263 |
| 08/14/2014 | 54.43 | 56.02 | 53.22 | 54.98 | 584,503 |
| 08/13/2014 | 55.67 | 56.78 | 54.55 | 54.89 | 1,653,184 |
| 08/12/2014 | 53.7 | 56.67 | 51.54 | 55.59 | 774,283 |
| 08/11/2014 | 52.02 | 53.71 | 51.01 | 53.65 | 300,340 |
| 08/08/2014 | 50.61 | 52 | 49.714 | 51.49 | 237,656 |
| 08/07/2014 | 53.51 | 53.51 | 50.02 | 50.34 | 278,214 |
| 08/06/2014 | 52.36 | 54.0375 | 51.57 | 53.07 | 344,341 |
| 08/05/2014 | 53.39 | 53.9799 | 52.24 | 52.87 | 484,028 |
| 08/04/2014 | 52.5 | 56 | 51.44 | 54.05 | 1,088,830 |
| 08/01/2014 | 49.32 | 49.85 | 47.57 | 49.08 | 292,841 |
| 07/31/2014 | 50.42 | 51.67 | 48.92 | 49.17 | 273,638 |
| 07/30/2014 | 51.69 | 52.4 | 50.13 | 51.17 | 198,288 |
| 07/29/2014 | 48.43 | 51.13 | 48.28 | 51.09 | 418,465 |
| 07/28/2014 | 50 | 50.07 | 47.48 | 48.08 | 409,783 |
| 07/25/2014 | 50.65 | 51.159 | 49.52 | 50.06 | 183,547 |
| 07/24/2014 | 52 | 52.07 | 50.57 | 51.08 | 242,192 |
| 07/23/2014 | 49.31 | 52.07 | 49.31 | 51.65 | 622,529 |
| 07/22/2014 | 51.92 | 51.92 | 48.67 | 49.14 | 863,572 |
| 07/21/2014 | 51.32 | 51.98 | 50.27 | 51.45 | 354,787 |
| 07/18/2014 | 50.55 | 51.93 | 50.07 | 51.32 | 499,888 |
| 07/17/2014 | 53 | 54.5 | 50.41 | 50.66 | 467,600 |
| 07/16/2014 | 57.12 | 57.37 | 52.631 | 53.04 | 884,118 |

Case 1:18-cv-11926-PBS   Document 21-1   Filed 11/21/18   Page 38 of 45

| Date | Open | | | | |
|------|------|------|------|------|------|
| 07/15/2014 | 59.5 | 60.36 | 56.75 | 56.85 | 456,791 |
| 07/14/2014 | 64.21 | 64.21 | 59.21 | 59.56 | 377,975 |
| 07/11/2014 | 63.36 | 64.21 | 62.905 | 63.7 | 172,384 |
| 07/10/2014 | 61.09 | 63.85 | 60.2 | 63.26 | 203,488 |
| 07/09/2014 | 61.54 | 63.59 | 60.63 | 62.65 | 212,140 |
| 07/08/2014 | 63.65 | 63.79 | 60.73 | 61.5 | 408,761 |
| 07/07/2014 | 61.93 | 64.12 | 61 | 64.02 | 685,890 |
| 07/03/2014 | 64.18 | 65.66 | 63.42 | 64.52 | 196,567 |
| 07/02/2014 | 63.59 | 65.2599 | 63.41 | 63.81 | 180,267 |
| 07/01/2014 | 62.59 | 64.45 | 61.885 | 63.52 | 304,756 |
| 06/30/2014 | 61.51 | 62.97 | 60.3901 | 62.29 | 394,667 |
| 06/27/2014 | 61.73 | 62.45 | 60.55 | 61.78 | 547,476 |
| 06/26/2014 | 62.71 | 62.99 | 61.61 | 62.19 | 149,704 |
| 06/25/2014 | 61.12 | 63.42 | 60.4 | 62.91 | 280,296 |
| 06/24/2014 | 62.88 | 63.42 | 58.18 | 60.665 | 855,985 |
| 06/23/2014 | 66.27 | 66.3799 | 62 | 62.35 | 400,105 |
| 06/20/2014 | 66.19 | 66.7999 | 64.9 | 66.27 | 461,670 |
| 06/19/2014 | 66.04 | 66.27 | 64.36 | 65.7 | 170,505 |
| 06/18/2014 | 63.55 | 65.78 | 63.55 | 65.63 | 220,362 |
| 06/17/2014 | 64.26 | 65.64 | 62.5801 | 63.76 | 345,204 |
| 06/16/2014 | 67.26 | 69.84 | 63.27 | 64.89 | 604,321 |
| 06/13/2014 | 66.01 | 67.525 | 65.51 | 66.75 | 150,816 |
| 06/12/2014 | 66.88 | 67 | 65.8938 | 66.61 | 138,173 |
| 06/11/2014 | 68.54 | 69.21 | 66.701 | 67.34 | 142,450 |
| 06/10/2014 | 68.55 | 69.6465 | 68.375 | 69.22 | 143,404 |
| 06/09/2014 | 68.11 | 71.44 | 67.413 | 68.64 | 263,922 |
| 06/06/2014 | 69.1 | 69.1 | 67.53 | 67.94 | 152,777 |
| 06/05/2014 | 68.17 | 69.1 | 67.06 | 68.91 | 158,144 |
| 06/04/2014 | 66.08 | 67.63 | 65.36 | 67.53 | 115,374 |
| 06/03/2014 | 68.47 | 68.93 | 66.35 | 66.48 | 262,210 |

Ligand Pharmaceuticals Incorporated Common Stock (LGND) Historical Prices Data at NASDAQ.com

| Date | Open | | | | |
|------|------|------|------|------|------|
| 06/02/2014 | 66.63 | 68.94 | 65.26 | 68.62 | 307,383 |
| 05/30/2014 | 67.53 | 67.95 | 65.44 | 66.71 | 274,494 |
| 05/29/2014 | 67.35 | 67.4 | 66.64 | 67.03 | 163,278 |
| 05/28/2014 | 66.96 | 67.47 | 65.62 | 66.86 | 157,529 |
| 05/27/2014 | 66.73 | 67.5 | 66.08 | 67.1 | 211,406 |
| 05/23/2014 | 65.15 | 66.476 | 64.55 | 66.15 | 109,322 |
| 05/22/2014 | 63.26 | 65.99 | 62.76 | 65.09 | 153,762 |
| 05/21/2014 | 63.09 | 63.99 | 62.07 | 63.19 | 97,259 |
| 05/20/2014 | 64.67 | 64.67 | 62.01 | 62.77 | 161,590 |
| 05/19/2014 | 64.3 | 66.57 | 63.6 | 65.01 | 183,235 |
| 05/16/2014 | 64.06 | 64.98 | 62.18 | 64.77 | 166,186 |
| 05/15/2014 | 62.67 | 64.67 | 60.5201 | 63.87 | 208,161 |
| 05/14/2014 | 64 | 64.99 | 62.05 | 63.27 | 155,571 |
| 05/13/2014 | 65.05 | 66.31 | 63.551 | 64.04 | 156,709 |
| 05/12/2014 | 61.51 | 66.72 | 61.51 | 65 | 209,136 |
| 05/09/2014 | 62.05 | 63.17 | 60.48 | 62.83 | 166,226 |
| 05/08/2014 | 64.96 | 67.96 | 61.85 | 62.17 | 273,196 |
| 05/07/2014 | 62.5 | 65.448 | 60.39 | 65.37 | 434,839 |
| 05/06/2014 | 64.96 | 65.55 | 63.66 | 64.05 | 291,403 |
| 05/05/2014 | 61.49 | 65.4 | 61.17 | 65.1 | 178,897 |
| 05/02/2014 | 63.46 | 63.46 | 61.58 | 62.27 | 243,217 |
| 05/01/2014 | 63.15 | 64.83 | 61.81 | 63.46 | 436,363 |
| 04/30/2014 | 65.63 | 67.22 | 62.675 | 63.17 | 403,161 |
| 04/29/2014 | 63.94 | 67.08 | 63 | 65.82 | 193,020 |
| 04/28/2014 | 65.61 | 66.71 | 59.61 | 63.39 | 487,673 |
| 04/25/2014 | 67.86 | 68.58 | 64.61 | 65.11 | 200,290 |
| 04/24/2014 | 69.66 | 69.84 | 65.47 | 68.724 | 286,413 |
| 04/23/2014 | 69.69 | 70.2 | 65.2625 | 69.18 | 390,362 |
| 04/22/2014 | 66.23 | 70.47 | 66.23 | 70.19 | 391,528 |
| 04/21/2014 | 64.4 | 66.5 | 62.49 | 65.79 | 243,161 |

| Date | Open | | | | |
|------|------|------|------|------|--------|
| 04/17/2014 | 62.51 | 66.2099 | 61.28 | 64.13 | 364,140 |
| 04/16/2014 | 60.62 | 63.06 | 58.7 | 62.9 | 384,788 |
| 04/15/2014 | 60.33 | 62.39 | 55.9 | 59.74 | 357,803 |
| 04/14/2014 | 61.95 | 64.31 | 58.47 | 60.17 | 371,090 |
| 04/11/2014 | 63.37 | 66.54 | 61.02 | 61.23 | 367,222 |
| 04/10/2014 | 69.67 | 70.4599 | 63.25 | 63.93 | 462,652 |
| 04/09/2014 | 66.5 | 70.19 | 66.38 | 69.97 | 252,985 |
| 04/08/2014 | 64.92 | 66.77 | 64 | 66.2 | 226,142 |
| 04/07/2014 | 63 | 65.96 | 61.9 | 64.66 | 362,703 |
| 04/04/2014 | 64.02 | 66.43 | 60.44 | 63.03 | 413,353 |
| 04/03/2014 | 66.01 | 66.05 | 62.8 | 63.52 | 234,671 |
| 04/02/2014 | 69 | 69.3099 | 64.51 | 66.01 | 267,368 |
| 04/01/2014 | 67.27 | 69.39 | 66.93 | 68.48 | 231,438 |
| 03/31/2014 | 63.62 | 67.96 | 63.0736 | 67.27 | 445,968 |
| 03/28/2014 | 68.38 | 69.16 | 62.64 | 63.28 | 494,547 |
| 03/27/2014 | 67.77 | 69.995 | 66.13 | 68.21 | 217,304 |
| 03/26/2014 | 69.33 | 70.93 | 67.74 | 67.75 | 213,397 |
| 03/25/2014 | 70.68 | 72.35 | 68.29 | 68.48 | 316,119 |
| 03/24/2014 | 72.18 | 72.82 | 66.68 | 70.07 | 573,816 |
| 03/21/2014 | 77.3 | 78.0345 | 71.9 | 72.12 | 826,650 |
| 03/20/2014 | 77.84 | 79.29 | 76.58 | 77.01 | 157,548 |
| 03/19/2014 | 79.75 | 80.205 | 76.75 | 77.67 | 272,818 |
| 03/18/2014 | 77.34 | 79.93 | 77.2 | 79.58 | 263,280 |
| 03/17/2014 | 75.67 | 79.28 | 75.66 | 76.95 | 390,225 |
| 03/14/2014 | 72.3 | 75.76 | 71.08 | 75.39 | 442,740 |
| 03/13/2014 | 73.77 | 76.11 | 71.42 | 72.46 | 391,719 |
| 03/12/2014 | 69.95 | 73.37 | 69.02 | 73.2 | 228,931 |
| 03/11/2014 | 70.33 | 73.06 | 69.5 | 70.57 | 437,586 |
| 03/10/2014 | 69.48 | 71.22 | 68.43 | 70.2 | 272,374 |
| 03/07/2014 | 69.93 | 70.3065 | 66.66 | 69.78 | 271,515 |

| Date | Open | | | | |
|------|------|------|---------|-------|---------|
| 03/06/2014 | 74.18 | 74.31 | 69.16 | 69.25 | 322,239 |
| 03/05/2014 | 73.99 | 76.45 | 73.5454 | 73.93 | 421,391 |
| 03/04/2014 | 70.22 | 73.86 | 70.22 | 73.54 | 515,217 |
| 03/03/2014 | 68.91 | 69.57 | 67 | 69.1 | 251,930 |
| 02/28/2014 | 71.5 | 74.38 | 69.04 | 69.75 | 472,562 |
| 02/27/2014 | 72.23 | 73.01 | 71.01 | 71.45 | 295,606 |
| 02/26/2014 | 73.65 | 74.55 | 71.78 | 72.36 | 240,930 |
| 02/25/2014 | 74.84 | 77.44 | 73.64 | 73.72 | 568,565 |
| 02/24/2014 | 75 | 76.96 | 74.38 | 74.46 | 292,149 |
| 02/21/2014 | 73.27 | 75.4 | 72.38 | 74.43 | 401,139 |
| 02/20/2014 | 72.95 | 73.46 | 72.275 | 73.08 | 513,664 |
| 02/19/2014 | 73.95 | 75.7599 | 72.128 | 72.53 | 372,465 |
| 02/18/2014 | 77.47 | 78.4 | 72.801 | 73.94 | 773,993 |
| 02/14/2014 | 79.28 | 80.42 | 76.1 | 76.92 | 553,155 |
| 02/13/2014 | 73.23 | 79.69 | 73 | 79.15 | 672,812 |
| 02/12/2014 | 71.11 | 76.77 | 70.0001 | 74.42 | 1,259,530 |
| 02/11/2014 | 62.96 | 71.92 | 62.96 | 71.37 | 1,261,187 |
| 02/10/2014 | 61.26 | 62.9168 | 59.5 | 62.7 | 371,523 |
| 02/07/2014 | 56.85 | 60.84 | 56.85 | 60.1 | 265,563 |
| 02/06/2014 | 57.42 | 58.39 | 56.14 | 56.82 | 191,510 |
| 02/05/2014 | 58.7 | 58.94 | 54.61 | 57.15 | 425,285 |
| 02/04/2014 | 59.34 | 60.16 | 58.67 | 59.33 | 209,677 |
| 02/03/2014 | 61.81 | 61.99 | 57.21 | 58.97 | 330,918 |
| 01/31/2014 | 61.15 | 62.49 | 60.3 | 61.94 | 139,832 |
| 01/30/2014 | 62.42 | 63.86 | 62.23 | 62.92 | 160,068 |
| 01/29/2014 | 60.93 | 63.19 | 60.52 | 61.68 | 173,344 |
| 01/28/2014 | 59.18 | 62.0022 | 58.79 | 61.44 | 258,667 |
| 01/27/2014 | 60.79 | 60.79 | 56.84 | 58.76 | 421,088 |
| 01/24/2014 | 65.12 | 65.12 | 59.23 | 60.26 | 460,998 |
| 01/23/2014 | 65.24 | 65.82 | 63.71 | 65.78 | 246,988 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 01/22/2014 | 65.5 | 65.5 | 63.45 | 65.47 | 166,546 |
| 01/21/2014 | 64.51 | 65.655 | 62.05 | 65.47 | 295,285 |
| 01/17/2014 | 64.33 | 65.638 | 63.66 | 64.26 | 270,153 |
| 01/16/2014 | 63.14 | 64.45 | 62.3711 | 64.21 | 207,682 |
| 01/15/2014 | 61.88 | 63.2875 | 61.87 | 62.98 | 297,709 |
| 01/14/2014 | 59.56 | 62.039 | 59.56 | 61.81 | 220,247 |
| 01/13/2014 | 59.3 | 61.9199 | 58.66 | 59.38 | 332,861 |
| 01/10/2014 | 58.01 | 59.48 | 56.58 | 59.31 | 224,398 |
| 01/09/2014 | 55.81 | 57.975 | 55.48 | 57.93 | 259,869 |
| 01/08/2014 | 53.18 | 55.5 | 52.43 | 55.45 | 347,591 |
| 01/07/2014 | 51.77 | 53.845 | 51.5 | 53.2725 | 246,560 |
| 01/06/2014 | 51.86 | 52.65 | 50.73 | 51.54 | 242,407 |
| 01/03/2014 | 51.7 | 52.72 | 51.7 | 52.02 | 200,750 |
| 01/02/2014 | 52.45 | 52.99 | 51.02 | 51.52 | 304,030 |
| 12/31/2013 | 53.67 | 53.67 | 51.9 | 52.6 | 330,737 |
| 12/30/2013 | 54.23 | 54.51 | 53.26 | 53.71 | 171,273 |
| 12/27/2013 | 54.39 | 54.963 | 53.57 | 54.09 | 117,749 |
| 12/26/2013 | 54.97 | 55.5 | 54.24 | 54.47 | 123,262 |
| 12/24/2013 | 55.48 | 55.98 | 54.46 | 54.94 | 97,863 |
| 12/23/2013 | 55.51 | 55.91 | 54.411 | 55.9 | 327,270 |
| 12/20/2013 | 53.72 | 55.71 | 53.515 | 55.26 | 720,793 |
| 12/19/2013 | 51.9 | 53.43 | 51.26 | 53.4 | 329,891 |
| 12/18/2013 | 51.59 | 52.509 | 50.2 | 52.13 | 167,432 |
| 12/17/2013 | 51.7 | 51.89 | 50.25 | 51.57 | 179,503 |
| 12/16/2013 | 52.58 | 53.5 | 51.52 | 51.7 | 202,526 |
| 12/13/2013 | 52.97 | 52.97 | 51.502 | 52.44 | 172,020 |
| 12/12/2013 | 52.12 | 53.92 | 51.95 | 53.03 | 255,612 |
| 12/11/2013 | 53.67 | 54.47 | 51.5 | 52.17 | 206,660 |
| 12/10/2013 | 53.59 | 55.09 | 52.89 | 53.79 | 280,666 |
| 12/09/2013 | 54.16 | 54.82 | 53.0301 | 53.845 | 199,719 |

| Date | Open | | | | |
|------|------|------|------|------|------|
| 12/06/2013 | 56.08 | 56.839 | 53.57 | 54.04 | 339,874 |
| 12/05/2013 | 55.19 | 56.98 | 54.3 | 56.52 | 354,533 |
| 12/04/2013 | 56.6 | 57.4777 | 54.24 | 55.13 | 376,574 |
| 12/03/2013 | 56.48 | 56.77 | 52.21 | 53.57 | 449,144 |
| 12/02/2013 | 55.59 | 57.4 | 55 | 56.61 | 331,844 |
| 11/29/2013 | 56.94 | 56.94 | 55.291 | 55.68 | 272,072 |
| 11/27/2013 | 57.25 | 57.6499 | 56.63 | 56.97 | 2,905,659 |
| 11/26/2013 | 57.62 | 58.3425 | 56.67 | 57.75 | 965,525 |
| 11/25/2013 | 53.77 | 55.2218 | 53.76 | 54.75 | 228,835 |
| 11/22/2013 | 52.84 | 55.4999 | 52.61 | 53.54 | 339,466 |
| 11/21/2013 | 53.57 | 55.0885 | 48.5101 | 51.99 | 855,479 |
| 11/20/2013 | 52.86 | 53.85 | 51 | 53.51 | 275,181 |

*This data reflects the latest intra-day delayed pricing.

Download this file in Excel Format

## Sponsored Links

| | |
|---|---|
| **People Born Before 1985 with No Life Insurance Are in for a Big Surprise** ⟩ Smart Lifestyle Trends | **Newton, Massachusetts: This Unbelievable Company is Disrupting a $200 Billion Industry** ⟩ EverQuote |
| **Stunning Luxury Cars Which You Can Buy** ⟩ Everydayconsumers | **The Stock of the Century. Buy This Stock Right Now!** ⟩ Banyan Hill Publishing |
| **2019 Auto Insurance At Best Prices** ⟩ EverydayConsumer | **Analyst Calls This The "Investment Of The Century"** ⟩ Banyan Hill |
| **10 Reasons Why You Should Protect Your IRA or 401k with Physical Gold** ⟩ Invest With Confidence | **Massachusetts Homeowners Must Claim $355/monthly Benefit by Nov 30th** ⟩ Finance Daily |

by Revcontent

## News for LGND

▸ Ligand Pharma (LGND) Gets a Buy Rating from H.C. Wainwright
11/19/2018 7:08:00 AM - Smarter Analyst

▸ Validea's Top Five Healthcare Stocks Based On John Neff - 11/18/2018
11/18/2018 10:00:00 AM - Validea

▸ Better NASH Stock: Madrigal Pharmaceuticals, Inc. vs. Viking Therapeutics, Inc.
11/14/2018 8:31:00 AM - Motley Fool

▸ Implied RFG Analyst Target Price: $182
11/13/2018 8:25:46 AM - BNK Invest

▸ Validea Peter Lynch Strategy Daily Upgrade Report - 11/10/2018
11/10/2018 4:53:51 AM - Validea

---

**More** LGND News & Commentary

**Read** LGND Press Releases

 Subscribe

## Want to trade FX?

---

Visit our Forex Broker Center

