

**EXHIBIT 54**

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUETTS

SECURITIES AND EXCHANGE
COMMISSION,

          Plaintiff,

     v.

GREGORY LEMELSON AND LEMELSON
CAPITAL MANAGEMENT, LLC,

          Defendants,

          and

THE AMVONA FUND, LP,

          Relief Defendant.

Civ. No. 1:18-cv-11926-pbs

Expert Report of Aaron Dolgoff

January 17, 2020

## I.   Retention

1. I have been retained by counsel for Fr. Emmanuel Lemelson (identified in the caption as Gregory Lemelson), Lemelson Capital Management, LLC, and the Amvona Fund, LP ("Defendants") to assess whether certain challenged statements negatively impacted the stock price of Ligand Pharmaceuticals ("Ligand"). Specifically, I have been asked to assess whether Ligand stock price decreased as a result of the challenged statements made on June 19, 2014, July 3, 2014, August 14, 2014, and August 22, 2014 (collectively, the "challenged statements").[1]  I have also been asked to calculate the contribution of the Ligand trade to the Amvona Fund's returns.

2. I have prepared my report to state my opinions and describe the bases for those opinions, including the reasons for them and supporting facts, data, and documents. I express no legal opinions in this report. The work that I conducted in this matter has been informed by my education, knowledge, and experience in accounting, economics, and finance.

3. Charles River Associates ("CRA") is being compensated at the rate of $730 per hour for my time in this matter. Appendix A contains a list of documents considered in forming my opinions. I have considered and compiled materials as cited herein with the assistance of CRA personnel working under my direction and supervision. I will review, evaluate, and analyze additional facts, data, or other information as they become available. I reserve the right to revise or supplement my opinions based on information that may become available to me later, including, but not limited to, further information learned or produced, or in response to opinions raised in any expert reports and testimony of expert reports submitted by Plaintiff.

## II.   Qualifications

4. I am a Vice President in CRA's finance practice. I have worked as a consultant at CRA for over 16 years. My consulting work is focused on expert testimony related to damages in a variety of areas including valuation disputes, commercial disputes, securities litigation, compensation disputes, and regulatory matters. From 1997 to 2003, I was a consultant at Monitor Group, where I advised corporations on matters

---

[1] See Amended Complaint ¶¶ 35-54.

related to corporate finance, compensation, strategy, and marketing.  I have a B.S. in Economics and a B.A. from the University of Pennsylvania, and an M.A. from the Johns Hopkins School of Advanced International Studies.  I am a Chartered Financial Analyst® charterholder.  I am co-author of a book, *Outperform with Expectations-Based Management™*, and have published articles in journals such as the *Review of Accounting Studies*, *Journal of Applied Corporate Finance*, *Journal of International Arbitration*, and *World Arbitration and Mediation Review*.

5.   My curriculum vitae, including a list of prior cases as an expert witness, is attached as Appendix B.

## III.   Summary of Opinions

6.   Below is a summary of my opinions.  In the following sections of this report I summarize relevant background information and provide the bases for my opinions:

i.     Ligand stock traded in an efficient market.

ii.    It is not possible to attribute negative stock price impact to the challenged statements.

iii.   I estimate that the Ligand trade contributed about 18% of the Amvona Fund's year-to-date gross return as of August, 2014, and 8% of the gross return from inception through August, 2014.

## IV.   Background

7.   Ligand described its business as, "a biotechnology company that operates with a business model focused on developing or acquiring revenue generating assets and coupling them with a lean corporate cost structure."[2]  During 2014, the Amvona Fund, L.P. short sold shares of Ligand common stock beginning in May, 2014, and substantially closed its short positions in October, 2014.[3]  Between June 16, 2014, and August 22, 2014, Fr. Lemelson publicly issued reports disclosing this short position and discussing Ligand, and participated in interviews in which he discussed Ligand.[4]

---

[2] Ligand Pharmaceuticals, Form 10-K for the fiscal year ended December 31, 2013, February 24, 2014, p. 2.

[3] Based on Amvona Fund trading data from EPROD-SEC-LIT-E-000337287.

[4] EPROD-SEC-LIT-E-000029150 to 155; EPROD-SEC-LIT-E-000174291 to 295; EPROD-SEC-LIT-E-000588875 to 886; EPROD-SEC-LIT-E-001009117 to 141; EPROD-SEC-LIT-E-001057197 to 240; Amvona Finding Alpha,

The Securities and Exchange Commission ("SEC" or "Plaintiff") alleges that, "Lemelson made a series of false statements of material fact about Ligand that were intended to shake investor confidence in the company, drive down the price of Ligand stock, and, consequently, increase the value of Lemelson's short positions."[5]

## V.     Opinion 1: Ligand Stock Traded in an Efficient Market.

8.   In order to assess if the challenged statements affected Ligand's stock price I first determined whether Ligand stock traded in an efficient market. Specifically, I assessed whether Ligand's stock traded in a market characterized by what is known as the semi-strong form of market efficiency, in which securities prices reflect all publicly available information.[6] In a semi-strong form efficient market the public disclosure of new, material information can be expected to affect securities prices in a reasonably rapid time frame. In the absence of an efficient market it is not possible to establish that securities price movements relate to the release of new information.

9.   Testifying economics experts have used and U.S. courts have accepted a number of indicators to evaluate whether a security traded in an efficient market, particularly in securities class action lawsuits in which class certification may be premised on a "fraud on the market" theory where an efficient market supports a presumption of reliance. My analysis of market efficiency is based on indicators of market efficiency adopted by the courts in *Cammer v. Bloom* and *Krogman v. Sterritt*.[7] The sub-sections below identify these indicators and provide information related to Ligand stock for each

---

"Watch 6/19 Rev. Emmanuel Lemelson on Capital Allocation as Stewardship, Show 9:20am ET," https://www.amvona.com/featured/finding-alpha/item/36417-watch-6-19-rev-emmanuel-lemelson-on-capital-allocation-as-stewardship-show-9-20am-et (published June 20, 2014; accessed January 16, 2020); and Amvona Finding Alpha, "Lemelson Capital Says Ligand Pharmaceuticals' (NASDAQ: LGND) $225M Debt Issuance Solidifies Company's Insolvency, Substantially Raises Specter of Bankruptcy," https://www.amvona.com/featured/finding-alpha/item/37365-lemelson-capital-says-ligand-pharmaceuticals-nasdaq-lgnd-225m-debt-issuance-solidifies-company-s-insolvency-substantially-raises-specter-of-bankruptcy (published August 14, 2014; accessed January 16, 2020).

[5] Amended Complaint, ¶ 3.

[6] In addition to the semi-strong form of market efficiency, the economic literature distinguishes (i) weak form efficiency, where securities prices reflect all information contained in past securities prices (i.e., past returns do not predict future returns), and (ii) strong form efficiency, where securities prices reflect all information, both private and public. J. Campbell, A. Lo, A. MacKinlay (1997), *The Econometrics of Financial Markets*, Princeton University Press, p. 22.

[7] *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989); *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).

indicator. I conclude this section with a summary of these indicators and my conclusion regarding Ligand stock trading in an efficient market.

### a. Weekly Trading Volume

10. The *Cammer* court noted that large weekly trading volume "suggests there is an efficient market because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information."[8] The *Cammer* court further noted that "average weekly trading volume of two percent or more of the outstanding shares would justify a strong presumption" of an efficient market.[9] Exhibit 1 shows that between June, 2014, and August, 2014, Ligand stock's average weekly trading volume was 9.4% of shares outstanding.

### b. Number of Securities Analysts Following and Reporting on the Stock

11. The *Cammer* court noted that a significant number of securities analysts following and reporting on a company's stock would be a "persuasive" indication of market efficiency.[10] Based on data available from Thomson Reuters Eikon there were seven analysts providing earnings per share forecasts for Ligand as of May 30, 2014.[11] Based on reports available from Thomson Reuters Eikon, from June, 2014 through August, 2014, 25 analyst reports covering Ligand stock were issued by MLV & Co., Roth Capital Partners, Summer Street Research, Cantor Fitzgerald, and Brinson Patrick Securities.[12] In addition, two reports were issued by Empire Asset Management Company during this time window.[13]

---

[8] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989).

[9] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989).

[10] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989).

[11] Based on estimates for FY 2015; includes Brinson Patrick Securities, Cantor Fitzgerald, Craig Hallum, Griffin Securities, MLV & Co., Roth Capital Partners, and Summer Street Research Partners.

[12] This excludes a report issued by Summer Street Research announcing discontinuance of its coverage of Ligand due to analyst departure. Summer Street Research Partners, "Dropping Coverage," July 7, 2014. In addition, reports related to Ligand were issued by BuySellSignals, a provider of reports based on automated analysis, and Cortellis, a subsidiary of Thomson Reuters providing reports on pharmaceutical company drug pipelines.

[13] These reports were not available to me through the Thomson Reuters Eikon database; I understand these reports were produced in this litigation. Empire Asset Management Company, "Ligand Pharmaceuticals Incorporated

### c.   Eligibility as an Issuer to Use SEC Form S-3

12. SEC Form S-3 allows eligible securities issuers to incorporate by reference certain previously disclosed information that would otherwise be required to be included in a securities offering prospectus.[14] The *Cammer* court observed that the SEC's rationale for allowing seasoned issuers to fulfill disclosure obligations through incorporation by reference relied on the applicability of the efficient market theory.[15] During the relevant time period, Ligand was eligible to file Form S-3, as evidenced by its previous filing of a Form S-3 dated October 2, 2013.[16]

### d.   Number of Market Makers

13. The *Cammer* court noted that, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed level."[17] The CRSP database reports that from June, 2014 to August, 2014, there were 48 to 49 market makers for Ligand stock.[18]

### e.   Cause and Effect Relationship Between News and Stock Price

14. The *Cammer* court stated that, "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price... is the essence of an efficient market..." and "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause

---

(LGND): 'If something cannot go on forever, it will stop.' Initiating Coverage With A Sell, $16.00 Price Target," July 22, 2014 and Empire Asset Management Company, "Ligand Pharmaceuticals Incorporated (LGND): 2Q2014 Results: Maintain our $16.00 Price Target," August 5, 2014.  Ligand stock decreased 4.5% and 2.2% on July 22, 2014 and August 5, 2014, respectively; the excess return of -5.87% on July 22, 2014 is statistically significant at the 95% confidence level based on the methodology described below and in Backup Exhibit 1.

[14] For a list of eligibility requirements to file Form S-3, *see* Securities and Exchange Commission, "Form S-3: Registration Statement Under the Securities Act of 1933," https://www.sec.gov/about/forms/forms-3.pdf (accessed January 10, 2020).

[15] *Cammer v. Bloom*, 711 F. Supp. 1264, 1284-85 (D.N.J. 1989).

[16] Ligand Pharmaceuticals, Form S-3, October 2, 2013.

[17] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

[18] Center for Research in Securities Prices ("CRSP").

and effect relationship between company disclosures and resulting movements in stock price."[19]

15. In order to test for a cause and effect relationship between news and stock price it is first necessary to identify a set of events that provide new (unexpected) material information to the market. This initial step would require an assessment of both materiality and surprise without regard to the market price reactions themselves. One approach to this is to test the market price reaction to company disclosures of earnings that differed from market analyst consensus expectations for those earnings ("earnings surprises"). Of course, not all earnings surprises are necessarily material, and, as discussed below, earnings releases may contain multiple, offsetting pieces of information potentially impacting stock price and obscuring a clear scientific test of price reaction to new information. Nevertheless, I tested for a cause and effect relationship between news and Ligand stock price by analyzing the one-day price reaction to Ligand's earnings releases for Q2 2013 through Q2 2014 (five quarters).

16. Exhibit 2 shows statistically significant excess stock returns for two quarters at greater than a 95% confidence level (Q4 2013, released February 11, 2014 and Q2 2014, released August 4, 2014).[20] Additionally, Ligand's excess stock return was statistically significant at a 90% confidence level on the release of earnings for Q3 2013.

17. Although only two of five earnings releases were followed by statistically significant stock returns (three at the 90% confidence level), the lack of statistically significant stock returns for the remaining three (two) earnings releases does not necessarily invalidate a finding of market efficiency. As noted above, earnings releases often include multiple pieces of information, so the price impact of positive information may be offset by the price impact of negative information, and vice versa. For example,

---

[19] *Cammer v. Bloom*, 711 F. Supp. 1264, 1287, 1291 (D.N.J. 1989).

[20] *See* Section VI.a below for a discussion of excess stock returns, statistical significance tests, and the market model used to control for market and industry factors.

when Ligand announced Q1 2014 results (which beat consensus estimates), it also disclosed guidance for Q2 2014 that was lower than expected.[21, 22]

**f. Market Capitalization**

18. The *Krogman* court stated that, "[m]arket capitalization … may be an indicator of market efficiency because there is greater incentive for stock purchasers to invest in more highly capitalized corporations."[23] From June, 2014 to August, 2014 Ligand stock market capitalization averaged about $1.2 billion (varying between about $1.0 and $1.4 billion).[24] This average market capitalization was at the 62nd percentile of the average market capitalization over the same time period for stocks in the CRSP database – i.e., Ligand had a higher market capitalization than about 62% of stocks in the CRSP database.[25]

**g. Bid-Ask Spread**

19. The *Krogman* court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[26] From June, 2014 to August, 2014, Ligand stock's bid-ask spread averaged $0.03 per share, or 0.056% of the bid-ask midpoint.[27] This bid-ask spread average is at the 68th percentile compared to stocks in the CRSP database – i.e., Ligand had a lower bid-ask spread than about 68% of stocks in the CRSP database.[28]

---

[21] *See, e.g.,* MLV & Co., "Ligand Pharmaceuticals Inc: 1Q Review: A Big Beat; 2Q Guidance Looks Bad, but It's Not," May 8, 2014.

[22] Similar confounding effects may be observed, for example, with the release of Q3 2013 earnings, where lower than expected guidance for Q4 2013 may have contributed to the decrease in Ligand's stock price that day. Cantor Fitzgerald, "Ligand Pharmaceuticals (LGND-$54.61): 3Q:13 Beat But Lower 4Q:13 Guidance Disappoints: Maintain SELL; Raise PT To $39," October 31, 2013.

[23] *Krogman v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[24] *See* Exhibit 3.

[25] The comparison set includes stocks with non-zero market capitalization in the CRSP database with share codes 10 and 11, representing U.S. ordinary common stock (which excludes, for example, ADRs, closed end funds, and REITs).

[26] *Krogman v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[27] *See* Exhibit 4.

[28] *See* footnote 25 for description of the comparison set. Excludes stocks with zero market capitalization or missing bid-ask spread information.

**h. Percentage of Stock Not Held by Insiders (Public Float)**

20. The *Krogman* court, quoting a testifying expert in that matter, noted that, because "insiders may have private information that is not yet reflected in stock prices, the prices of stocks that have greater holdings by insiders are less likely to accurately reflect all available information about the security."[29]  Ligand reported in its 2014 annual proxy statement that its directors and officers as a group held 13.81% of Ligand common stock as of April 14, 2014.[30]  Non-insiders therefore held 86.19% of Ligand common stock.

**i.   Summary**

21. Based on the above data and analysis, I found the following factors are consistent with Ligand's stock trading in an efficient market during the relevant time period:

- Weekly trading volume exceeding the *Cammer* court's threshold for a strong presumption of market efficiency;

- Analyst coverage including seven providers of EPS estimates (as of May 30, 2014), and at least 25 reports issued by five analysts between June, 2014, and October, 2014;[31]

- Ligand's eligibility to file Form S-3;

- A large number of market makers in Ligand stock;

- A cause-and-effect relationship between new information and stock price as demonstrated by market price reactions to Ligand earnings release and guidance surprises;

- Market capitalization of over $1.2 billion, which was in the 62nd percentile in comparison to other stocks;

- A low bid-ask spread, both in absolute terms ($0.03 per share / 0.056% of bid-ask midpoint) and relative to other stocks (68th percentile); and

- Over 86% of shares held by non-insiders (public float).

---

[29] *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[30] Ligand Pharmaceuticals, Proxy Statement for the Annual Meeting of Stockholders June 4, 2014, filed April 21, 2014, p. 24.

[31] As noted above, Summer Street Research Partners discontinued coverage of Ligand on July 7, 2014; as a result, there were six providers of EPS estimates after that date.

I conclude that Ligand stock traded in an efficient market during the time period from June, 2014 to October, 2014.

## VI.   Opinion 2: It is Not Possible to Attribute Negative Stock Price Impact to the Challenged Statements.

### a.   Event Study Method

22. I analyze the market price reaction to the challenged statements using an "event study" methodology.  The event study method is a well-accepted methodology for assessing the effect of information on security prices.[32]  The event study methodology measures a company's excess returns (the returns in excess of what may be explained by market or industry factors) and tests whether those excess returns can be characterized as distinguishable from ordinary, random fluctuation in its price – in other words, whether the excess returns are statistically significant in comparison to normal variation in the stock price.

23. Economists use established, accepted statistical tests to classify excess returns as either "statistically significant" or "not statistically significant."  Excess returns that are not statistically significant are associated with normal (for that particular security) random effects or "noise."  In order to test whether excess stock returns are statistically significant, I calculated the t-statistic, the ratio of the excess return to the standard error of the market model (below I describe the market model as how I control for market and industry factors).[33]  The larger the t-statistic, the more likely the observed price change is not due to normal random effects.  The t-statistic is compared to the "Student's" t probability distribution to calculate a "p-value", which is the likelihood that the observed price change is caused by something other than normal random

---

[32] One of the earliest studies to use the event study methodology is Fama, E., L. Fisher, M. Jensen and R. Roll, "The Adjustment of Stock Prices to New Information," *International Economic Review*, 10 (1969), 1-21.

[33] The standard error measures the typical distance between actual returns and those predicted by market and industry factors using the regression model.  For example, for Ligand stock in the year ended May 30, 2014, my market model has a standard error of 2.65% logarithmic return, which is a measure of normal daily volatility in excess of market and industry factors. [*see* Backup Exhibit 1].  On an annualized basis this equates to excess volatility of 42.0% (multiply by the square root of 252, the number of trading days in a year).  By comparison, Ligand stock's total volatility over the year ending May 30, 2014 was 3.3% logarithmic return on a daily basis and 52.3% on an annualized basis.

effects.[34]   I used a 5% level of statistical significance (for a two-tailed test, the magnitude of the absolute value of the t-statistic must be greater than or equal to 1.96) to identify a statistically significant excess stock return.  The 5% level of statistical significance (also described as a 95% confidence level) is commonly used in empirical research as well as in litigation.[35]

24. A statistically significant excess return associated with an information event provides evidence that the information had an effect on the security price and can be characterized, in some way, as distinguishable from ordinary, random fluctuations in that price – i.e., the information likely caused the price movement.  If an information event occurs on a day that does not have a statistically significant stock price movement, the conclusion is that the information did not have an effect on stock price.

25. The event study methodology requires that there be no other information about the company that prevents drawing conclusions about the specific information being analyzed ("confounding information"). When confounding information is disclosed concurrent to the measured excess return time window, event study results only provide evidence of the association between changes in securities prices and the combined information from all of the information disclosed during the return interval. Disentangling the effects of confounding information may require methods outside the event study approach itself.

26. The event study method assumes the relevant security trades in an efficient market – i.e., sufficiently efficient that publicly disclosed information would be expected to affect the security's price over the time window used to measure market price movements.[36]  Because Ligand stock traded in an efficient market, as discussed in Section V above, the event study method is a reliable method to use for analyzing

---

[34] Brown, Stephen J. and Jerold B. Warner, "Using Daily Stock Returns, The Case of Event Studies," *Journal of Financial Economics*, 14 (1985), 3-31 at 7-8.

[35] "In practice, statistical analysts typically use [significance] levels of 5% and 1%. The 5% level is the most common in social science, and an analyst who speaks of significant results without specifying the threshold probably is using this figure." Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence*, Third Edition, Federal Judicial Center (2011), p. 251.

[36] Mark L. Mitchell and Jeffrey M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49:2 (February 1994), 545-590 at 547.

whether the challenged statements impacted Ligand's stock price. In an efficient market stock prices would be expected to incorporate new, public information rapidly. My event study analysis therefore considers returns limited to the trading day on which each of the relevant alleged challenged statements was made. Moreover, in an efficient market, prices would not be expected to react to information that is not new or surprising. As a result, my event study does not consider changes in market prices at the time of any repetition of previously disclosed information, whether the repetition of challenged statements, or the repetition of other information related to Ligand stock.

27. The event study method requires identification of any potentially confounding information. I identified potentially confounding information through a review of news articles related to Ligand, Ligand SEC filings, and analyst reports. My set of news articles was obtained from Factiva based on a company search of Ligand Pharmaceuticals.[37] I obtained analyst reports available from the Thomson Reuters Eikon database. I obtained Ligand's SEC filings through the SEC's publicly-available EDGAR database.

28. I controlled for market and industry effects on Ligand stock price through the use of a market model. I calibrated my market model as a regression of Ligand stock returns regressed on the total returns on the S&P 500 index (benchmark for market effects) and the total returns on the Nasdaq Biotechnology index (benchmark for industry effects).[38] In order to reflect the possibility of a changing relationship between Ligand stock and the market and industry factors, I estimated a separate market model using one year of daily returns (252 trading days) for the period ending the day prior to each event studied.

---

[37] Specifically, I searched all sources, all authors, all subjects, all industries, all regions, in English, and excluded duplicate articles, recurring pricing and market data, obituaries, sports, and calendars.

[38] Note that Ligand stock was a component of the Nasdaq Biotechnology Index. Although Ligand's stock weighting in the index was not available, because the index uses modified market capitalization weightings, it is likely that its weight in the overall index is low. NASDAQ Biotechnology Index® Methodology, available at https://indexes.nasdaqomx.com/docs/methodology_NBI.pdf (accessed January 10, 2020). Based on data from CRSP, Ligand's market capitalization was less than 0.2% of the aggregate market capitalization of the components of the index as of June 2, 2014.

29. The following sections discuss my event study of each of the challenged statement events.[39]

**b.      June 19, 2014**

30. On June 19, 2014, Fr. Lemelson appeared for an audio interview on Benzinga's Premarket Prep show in which, among other things, he made the challenged statement, "I had a discussion with management just yesterday – excuse me, their IR firm – and they basically agreed, they said 'Look, we understand Promacta's going away.'"[40]

31. I did not identify any other disclosures of new information related to Ligand released on June 19, 2014, based on a review of Ligand SEC filings, news articles, and analyst reports.

32. Ligand stock increased 0.11% on June 19, 2014.[41]   Adjusted for market and industry factors, Ligand stock's excess return was -0.42% (logarithmic return[42]).[43]   This excess return is not statistically significant at the 95% confidence level.[44]

---

[39] Although I did not conduct an event study of the market price impact of Fr. Lemelson's other reports, an analyst report indicated that Fr. Lemelson's first report on June 16, 2014 was "likely responsible" for the drop in Ligand stock price during the afternoon of June 16, 2014.  Roth Capital Partners, "LGND: Really? Come on Now; Short Article Just Foolish; Reiterate Buy," June 17, 2014.  Seeking Alpha time stamps the release of the report at 2:49 p.m.  Seeking Alpha time stamp available from https://seekingalpha.com/article/2270903-ligand-pharmaceuticals-severe-competitive-threat-to-key-royalty-program-and-going-concern-risk-drive-100-percent-downside (accessed January 13, 2020).  I confirmed from intraday quote data on June 16, 2014 obtained from NASDAQ's Historical TotalView-ITCH database that Ligand's stock price decreased about 5.4% from 2:48 p.m. (mid-market quote $68.595) to the market close ($64.89).  I have not conducted a statistical test of this price movement, nor removed the effects of market and industry factors.

[40] https://amvona.com/featured/finding-alpha/item/36417-watch-6-19-rev-emmanuel-lemelson-on-capital-allocation-as-stewardship-show-9-20am-et; https://www.youtube.com/watch?v=P6ucSfDnO24&feature=youtu.be (at approx. 15:50 into the interview).  Note that the interview was over 21 minutes long, about 5 minutes of which related to Ligand stock (approx. 14:45 to 19:45).

[41] *See* Exhibit 5.

[42] The logarithmic return is the natural logarithm of (1 + raw return).  It is common to use logarithmic returns to estimate market models because, among other reasons, it is assumed that stock price is log-normally distributed and, therefore, logarithmic returns are assumed to be normally distributed.  The statistical tests employed in the event study assume normally distributed stock returns.

[43] *See* Exhibit 5.

[44] *See* Exhibit 5.

33. Given the statistically insignificant excess return for Ligand stock on June 19, 2014, it is not possible to attribute a negative price reaction to the challenged statement made that day.

**c.      July 3, 2014**

34. On July 3, 2014 Fr. Lemelson published a report "Ligand Pharmaceuticals (NASDAQ:LGND): Appendix."[45] This report discussed, among other things, Ligand's relationship with Viking Therapeutics ("Viking").[46]   Plaintiff alleges this report contained two challenged statements: (1) Viking had "yet to consult with [its auditors] on any material issues," and "the financial statements provided in [Viking's] S1 accordingly are unaudited," and (2) "Viking does not intend to conduct any preclinical studies or trials."[47]

35. Viking filed its Form S-1 after market hours on July 1, 2014.[48]  I analyzed the impact, if any, of the July 3, 2014, report on the price of Ligand stock.  I did not analyze and do not have any opinion on whether the statements made about Viking would have been expected to impact the price of Viking stock, which was not publicly traded at the time.[49]

36. I did not identify any other disclosures of new information related to Ligand released on July 3, 2014, based on a review of Ligand SEC filings, news articles, and analyst reports.

37. Ligand stock increased 1.11% on July 3, 2014.[50]   Adjusted for market and industry factors, Ligand stock's excess return was 0.59% (logarithmic return).[51]  This excess return is not statistically significant at the 95% confidence level.[52]

---

[45] "Ligand Pharmaceuticals (NASDAQ:LGND): Appendix," July 3, 2014.

[46] "Ligand Pharmaceuticals (NASDAQ:LGND): Appendix," July 3, 2014.

[47] Amended Complaint, ¶¶ 44-48.

[48] Filing Detail, Viking Therapeutics, Form S-1, July 1, 2014.

[49] Viking completed its IPO on May 4, 2015.  Viking Therapeutics, Form 10-Q for quarterly period ended March 31, 2015, June 12, 2015, p. 10.

[50] See Exhibit 5.

[51] See Exhibit 5.

[52] See Exhibit 5.

38. Given the statistically insignificant excess return in Ligand stock on July 3, 2014, it is not possible to attribute a negative price reaction to the challenged statements made that day.

**d.      August 14, 2014**

39. On August 14, 2014, Amvona's Finding Alpha blog published a report which commented on a previously announced planned debt offering by Ligand.[53]  Plaintiff alleges that this report contained part of the final challenged statement, i.e., that Ligand's "liabilities exceeded tangible assets, meaning the company was insolvent" and that "[i]f the bond offering succeeds, the company's liabilities will again far exceed its assets, and the company will be technically insolvent once more."[54]

40. Ligand had previously announced on August 11, 2014, its proposed offering of up to $225 million convertible senior notes and Board of Directors authorization of a $200 million stock repurchase program, including up to $45 million of common stock repurchases through privately negotiated transactions.[55]  On August 13, 2014, Ligand announced that, on August 12, it had priced the $225 million convertible senior note offering, and provided updated information regarding the terms of the notes and the quantity of common stock expected to be repurchased concurrent with the offering.[56]

41. The information forming the basis of the first portion of the final challenged statement derives from previously disclosed financial information, including Ligand's balance sheet for the period ended June 30, 2014 (disclosed with the filing of Ligand's Form 10-Q on August 5, 2014) and the debt offering, which was announced on August 11

---

[53] "Lemelson Capital Says Ligand Pharmaceuticals' (NASDAQ:LGND) $225M Debt Issuance Solidifies Company's Insolvency, Substantially Raises Specter of Bankruptcy," August 14, 2014.

[54] "Lemelson Capital Says Ligand Pharmaceuticals' (NASDAQ:LGND) $225M Debt Issuance Solidifies Company's Insolvency, Substantially Raises Specter of Bankruptcy," August 14, 2014; Amended Complaint, ¶ 51.

[55] Ligand Pharmaceuticals, Form 8-K, August 11, 2014, Exhibit 99.1. This Form 8-K was filed after market hours on August 11, 2014.

[56] Ligand Pharmaceuticals, Form 8-K, August 13, 2014, Exhibit 99.1.

(*see* above).[57]  In an efficient market the impact of this previously released information would have been incorporated into Ligand stock price prior to August 14, 2014.

42. Additional news released on August 14, 2014 included:

    i.    Ligand announced signing multi-program Captisol® licensing agreement with Avion.[58]

    ii.    Ligand's partner Amgen announced top line results from Kyprolis® phase 3 trial.[59]

43. Ligand stock increased 0.16% on August 14, 2014.[60]  Adjusted for market and industry factors, Ligand stock's excess return was -1.79% (logarithmic return).[61]  This excess return is not statistically significant at the 95% confidence level.[62]

44. Given the statistically insignificant excess return in Ligand stock on August 14, 2014, it is not possible to attribute a negative price reaction to the first portion of the final challenged statement made that day.  Moreover, because other information was publicly released on August 14, 2014 (or after hours on August 13, 2014), any observed price movement is obscured by the impact, if any, of this other information.

**e.    August 22, 2014**

45. On August 22, 2014, Amvona's Finding Alpha blog published a report which further commented on Ligand's debt offering, as well as shares sold by Ligand's largest institutional investor (*see* ¶ 47 below).[63]  Plaintiff alleges that this report contained part of the final challenged statement, i.e., that Ligand "had issued $245 million in new debt against the company's tangible equity of just $21,000, giving rise to a debt to tangible

---

[57] Ligand's balance sheet was also disclosed in the quarterly earnings release on August 4, 2014.  Ligand Pharmaceuticals, Form 8-K, August 4, 2014; Ligand Pharmaceuticals, Form 10-Q for the quarter ended June 30, 2014, filed August 5, 2014; and Ligand Pharmaceuticals, Form 8-K, August 11, 2014, Exhibit 99.1.

[58] Business Wire, "Ligand Signs Multi-Program Captisol® License Agreement with Avion Pharmaceuticals," August 14, 2014.

[59] Dow Jones Institutional News, "Press Release: Amgen Announces Top-Line Results From Phase 3 Focus Trial Of Kyprolis(R) In Patients With Relapsed And Advanced Refractory Multiple Myeloma," August 13, 2014, 16:01.

[60] *See* Exhibit 5.

[61] *See* Exhibit 5.

[62] *See* Exhibit 5.

[63] "Ligand Pharmaceuticals (NASDAQ: LGND): Institutional holders wasting no time dumping stock in response to mounting insolvency and bankruptcy risks" August 22, 2014.

equity ratio of 11,667-to-1 (that is to say, $11,667 dollars in debt for every $1 dollar in tangible common shareholder equity)."[64, 65]

46. The information forming the basis of remaining portion of the final challenged statement derives from previously disclosed financial information, including Ligand's balance sheet for the period ended June 30, 2014 (disclosed with the filing of Ligand's Form 10-Q on August 5, 2014) and the actual amount of debt issued ($245 million), which was announced on August 18.[66] In an efficient market, the impact of this previously released information would have been incorporated into Ligand stock prior to August 22, 2014.

47. As noted in the August 22, 2014 report, additional news released includes the after-hours filing on August 21, 2014 of the Biotechnology Value Fund ("BVF") Form 13G/A disclosing their ownership interest in Ligand stock at about 1.4 million shares.[67] This was a decrease of about 0.5 million shares compared to about 1.9 million shares previously reported owned as of June 30, 2014.[68]

48. Ligand stock decreased 0.99% on August 22, 2014.[69] Adjusted for market and industry factors, Ligand stock's excess return was -1.86% (logarithmic return).[70] This excess return is not statistically significant at the 95% confidence level.[71]

49. Given the statistically insignificant excess return in Ligand stock on August 22, 2014, it is not possible to attribute a negative price reaction to the challenged statement made

---

[64] "Ligand Pharmaceuticals (NASDAQ: LGND): Institutional holders wasting no time dumping stock in response to mounting insolvency and bankruptcy risks" August 22, 2014; Amended Complaint, ¶¶ 52-53.

[65] The calculation of a debt-to-tangible equity ratio of 11,667-to-1 is correct, i.e., 11,667 = 245,000,000 / 21,000. Tangible book equity is the book value of equity as of June 30, 2014 ($64,170), less intangible assets ($51,911) and goodwill ($12,238), amounts in thousands of dollars. Ligand Pharmaceuticals, Form 10-Q for the quarter ended June 30, 2014, filed August 4, 2014, p. 3.

[66] Ligand's balance sheet was also disclosed in the quarterly earnings release on August 4, 2014. Ligand Pharmaceuticals, Form 8-K, August 4, 2014; Ligand Pharmaceuticals, Form 10-Q for the quarter ended June 30, 2014, filed August 5, 2014; Ligand Pharmaceuticals, Form 8-K, August 18, 2014.

[67] Biotechnology Value Fund LP, Form SC 13G/A, August 21, 2014.

[68] BVF Inc., Form 13F for the quarter ended June 30, 2014, filed August 14, 2014 (after hours).

[69] *See* Exhibit 5.

[70] *See* Exhibit 5.

[71] *See* Exhibit 5.

that day.  Moreover, because other information was publicly released on August 22, 2014 (or after hours on August 21, 2014), any observed price movement is obscured by the impact, if any, of this other information.

VII.   **Opinion 3: Ligand-related Trading Accounted for about 18% of the Amvona Fund's August 2014 YTD Gross Return and About 8% of the Fund's Gross Returns Since Inception through August, 2014.**

50. Counsel also asked me to calculate the contribution of the Ligand trade to the Amvona Fund's returns.  As of August, 2014, the fund had a year-to-date gross return of 48.95% (net income of about $6.0 million), and a cumulative gross return since inception of 257.74% (net income of about $13.0 million).[72]  As of the end of August, 2014, the Ligand trade resulted in gains of about $1.1 million.[73]  I estimate that absent the Ligand trade the fund's gross return for 2014 would have been about 40.2% (or about 8.7 percentage points lower), and the fund's gross return since inception would have been about 236.8% (or about 21.0 percentage points lower).[74]  In other words, the Ligand trade represented about 18% of the fund's gross returns for year-to-date through August, 2014, and about 8% of the fund's gross returns since inception through August, 2014.[75]

_(signature)_

Aaron Dolgoff

---

[72] See Exhibit 6 and EPROD-SEC-LIT-E-000717336 to 354 at 341.  Net income since inception of $12,953,206 estimated as December, 2014 net income since inception of $12,096,999.73 less (a) income of $246,204.27 in November, 2014 and (b) loss of $1,102,410.91 in December, 2014.  EPROD-SEC-LIT-E-000717296 to 335 at 302, 317; EPROD-SEC-LIT-E-000717380 to 399 at 385.  Note that the calculation in Exhibit 6 of August 2014 gross return since inception is 257.75% rather than 257.74%, a difference likely due to the compounding effect of rounding differences.

[73] _See_ Exhibit 6.A.

[74] _See_ Exhibit 6.

[75] 18% ≈ 8.7% / 48.95%; 8% ≈ 21.0% / 257.74%.

**Appendix A**

**Documents Considered**

Case Documents

- Amended Complaint, Securities and Exchange Commission v. Gregory Lemelson, Lemelson Capital Management, LLC, and The Amvona Fund, LP, Civ. No. 1:18-cv-11926-PBS, March 21, 2019.

Discovery Documents

- Lemelson Reports
  - EPROD-SEC-LIT-E-000029150 to 155
  - EPROD-SEC-LIT-E-000174291 to 295
  - EPROD-SEC-LIT-E-000588875 to 886
  - EPROD-SEC-LIT-E-001009117 to 141
  - EPROD-SEC-LIT-E-001057197 to 240
- Amvona Fund Accountants' Compilation Reports
  - EPROD-SEC-LIT-E-000019412 to 427
  - EPROD-SEC-LIT-E-000019492 to 529
  - EPROD-SEC-LIT-E-000019778 to 818
  - EPROD-SEC-LIT-E-000019943 to 960
  - EPROD-SEC-LIT-E-000020209 to 258
  - EPROD-SEC-LIT-E-000020388 to 406
  - EPROD-SEC-LIT-E-000717269 to 285
  - EPROD-SEC-LIT-E-000717296 to 335
  - EPROD-SEC-LIT-E-000717336 to 354
  - EPROD-SEC-LIT-E-000717380 to 399
  - EPROD-SEC-LIT-E-000807201 to 218
  - EPROD-SEC-LIT-E-000941546 to 561
- Amvona Fund transaction in Ligand stock
  - EPROD-SEC-LIT-E-000337287

- Empire Asset Management reports
  - o Empire Asset Management, "Ligand Pharmaceuticals Incorporated (LGND): 'If something cannot go on forever, it will stop.' Initiating Coverage With A Sell, $16.00 Price Target," July 22, 2014 [bates number not available].
  - o Empire Asset Management, "Ligand Therapeutics, Inc (LGND): 2Q2014 Results: Maintain our $16.00 Price Target," August 5, 2014 [bates number not available].
- Other
  - o EPROD-SEC-LIT-E-001186031
  - o EPROD-SEC-LIT-E-001186040 to 47
  - o EPROD-SEC-LIT-E-001186153 to 58
  - o EPROD-SEC-LIT-E-001186160 to 61
  - o EPROD-SEC-LIT-E-001186279
  - o EPROD-SEC-LIT-E-001186467 to 72
  - o EPROD-SEC-LIT-E-001186541 to 47
  - o EPROD-SEC-LIT-E-001186733 to 38
  - o EPROD-SEC-LIT-E-001186909 to 14
  - o EPROD-SEC-LIT-E-001187213 to 28
  - o EPROD-SEC-LIT-E-001187235 to 49
  - o EPROD-SEC-LIT-E-001187264 to 68
  - o EPROD-SEC-LIT-E-001187494 to 95
  - o EPROD-SEC-LIT-E-001188180 to 83

SEC Filings

- Ligand
  - o Ligand Pharmaceuticals, Form S-3, October 2, 2013.
  - o Ligand Pharmaceuticals, Form 10-K for the year ended December 31, 2014, February 24, 2014.
  - o Ligand Pharmaceuticals, Proxy Statement for the Annual Meeting of Stockholders June 4, 2014, April 21, 2014.
  - o Ligand Pharmaceuticals, Form 8-K, August 4, 2014.

1

- o Ligand Pharmaceuticals, Form 10-Q for the quarter ended June 30, 2014, filed August 5, 2014.
- o Ligand Pharmaceuticals, Form 8-K, August 11, 2014.
- o Ligand Pharmaceuticals, Form 8-K, August 13, 2014.
- o Ligand Pharmaceuticals, Form 8-K, August 18, 2014.
- Other
  - o Viking Therapeutics, Form S-1, July 1, 2014.
  - o Viking Therapeutics, Form 10-Q for quarterly period ended March 31, 2015, June 12, 2015.
  - o BVF Inc., Form 13F for the quarter ended June 30, 2014, filed August 14, 2014.
  - o Biotechnology Value Fund LP, Form SC 13G/A, August 21, 2014.

Academic Articles and Books

- J. Campbell, A. Lo, A. MacKinlay (1997), *The Econometrics of Financial Markets*, Princeton University Press.
- Brown, Stephen J. and Jerold B. Warner, "Using Daily Stock Returns, The Case of Event Studies," *Journal of Financial Economics*, 14 (1985), 3-31.
- Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence*, Third Edition, Federal Judicial Center (2011).
- Fama, E., L. Fisher, M. Jensen and R. Roll, "The Adjustment of Stock Prices to New Information," *International Economic Review*, 10 (1969), 1-21.
- Mark L. Mitchell and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49:2 (February 1994), 545-590.

Analyst Reports

- Ligand reports available from Thomson Eikon from June, 2014 to August, 2014, including:
  - o MLV & Co., "Spotlight on Ligand's '6972, a Novel Blockbuster Diabetes Pipeline Opportunity," June 12, 2014.
  - o BuySellSignals Research, "Ligand Pharmaceuticals jumps 28% in 2014, outperforming 89% of the market," June 13, 2014.

o  Roth Capital Partners, "LGND: Positive Phase III Data for Promacta in Pediatric cITP; Reiterate Buy," June 13, 2014.

o  Roth Capital Partners, "LGND: Impressive First Look at '6972 Should Drive Partnership; Reiterate Buy," June 16, 2014.

o  Roth Capital Partners, "LGND: Really? Come On Now; Short Article Just Foolish; Reiterate Buy," June 17, 2014.

o  Summer Street Research Partners, "Positive LGD-6972 Phase 1 Results Presented at the ADA Meeting," June 17, 2014.

o  MLV & Co., "Post-ADA '14 Recap: Impressive Phase I Data for LGD-6972, June 20," 2014.

o  Roth Capital Partners, "LGND: First-in-Man SERM Data Shows Promise in Men's Health; Reiterate Buy," June 23, 2014.

o  Roth Capital Partners, "LGND: IRAK4 Program Finds Early Comfy Home; Reiterate Buy," June 24, 2014.

o  MLV & Co., "Monetizing a Preclinical Asset: Ligand Out-licenses IRAK4 Inhibitor to an Ideal Partner," June 25, 2014.

o  Roth Capital Partners, "LGND: Promacta Profile Broadening; Drug Enters Phase III for MDS; Reiterate Buy," June 25, 2014.

o  Summer Street Research Partners, "Dropping Coverage," July 7, 2014.

o  Roth Capital Partners, "LGND: 2Q Revenue Should Beat Guidance; Debt Down to Zero; Reiterate Buy," July 18, 2014.

o  Roth Capital Partners, "LGND: Fast-Track Designation For SAGE-547; Early Promising Clinical Readouts," July 22, 2014.

o  Cantor Fitzgerald, "Thoughts Ahead of LGND Earnings: Maintaining HOLD and $44 PT," July 23, 2014.

o  Roth Capital Partners, "LGND: Ignorance is Not Bliss in Assessing Ligand; Reiterate Buy and $92 Target," July 23, 2014.

o  Roth Capital Partners, "LGND: 2Q Kyprolis Sales Strong; More Phase III Data Coming 3Q; Reiterate Buy," July 30, 2014.

o  Craig-Hallum Capital Group, "Strong Q2 Results And Positive ASPIRE Data. Reiterating Our Buy Rating And $90 Price Target," August 4, 2014.

o  Roth Capital Partners, "LGND: 2Q14 Results; Strongest Financial Position to Date & A Positive Phase III," August 4, 2014.

- o Cantor Fitzgerald, "2Q:14 Earnings Beat Boosted By Positive Kyprolis Data; Maintain HOLD and $44 PT," August 5, 2014.
- o Cantor Fitzgerald, "Daily Research Highlights," August 5, 2014.
- o Cortellis, "Cortellis Company Detailed Pipeline Report," August 5, 2014.
- o Cortellis, "Company and Pipeline Overview Report," August 5, 2014.
- o Brinson Patrick Securities, "LGND Raises Revenue Guidance on Solid 2Q'14 Results," August 8, 2014.
- o Roth Capital Partners, "LGND: Losing FOCUS Won't Prevent Kyprolis to ASPIRE for Regulatory Submission," August 14, 2014.
- o Roth Capital Partners, "LGND: Captisol Partnerships Continue Expansion; Reiterate Buy," August 14, 2014.
- o BuySellSignals Research, "Ligand Pharmaceuticals climbs 8% in 2014, but lagging Medical/Biomedical sector," August 19, 2014.
- o Cantor Fitzgerald, "Reiterating Our HOLD Rating Post-Recent Events and Raising PT to $49 from $44," August 20, 2014.
- o Roth Capital Partners, "LGND: Another Promacta Approval after Breakthrough Designation," August 27, 2014.
- o Roth Capital Partners, "LGND: HepC Competition Fierce, but Promacta Has Diverse Potential," August 28, 2014.

- Other analyst reports
  - o Roth Capital Partners, "LGND: HepC Competition Fierce, but Promacta Has Diverse Potential," August 28, 2014.
  - o Roth Capital Partners, "LGND: 1Q14 Results; Avinza Blip; Thesis Large and in Charge; Reiterate Buy," May 7, 2014.
  - o MLV & Co., "1Q Review: A Big Beat; 2Q Guidance Looks Bad, but It's Not," May 8, 2014.
  - o Griffin Securities, "Share earnings rise on solid revenue growth and good expense control," May 8, 2014.
  - o Brinson Patrick Securities, "Ligand Reports 1Q'14 EPS; Reiterating Market Outperform," May 9, 2014.
  - o Craig-Hallum Capital Group, "LGND Runs Up the Score During the Final Innings Of 2013. Future Seasons Appear to Hold Even Greater Promise for This Team. Reiterating Our BUY Rating and Raising Our Price Target to $90.," February 12, 2014.

- o Cantor Fitzgerald, "We Marvel at the Strong Stock Reaction Post 4Q:13 Call; Maintain HOLD," February 12, 2014.

- o Roth Capital Partners, "LGND: We Were 'All In' for 2013; Now for 2014; Target Upped to $92," February 12, 2014.

- o Roth Capital Partners, "LGND: 3Q13 Results; Compelling Opportunity on Pullback," October 30, 2013.

- o Cantor Fitzgerald, "3Q:13 Beat But Lower 4Q:13 Guidance Disappoints: Maintain SELL; Raise PT to $39," October 31, 2013.

- o Brean Capital, "Solid 3Q13; Downgrading to Hold on Valuation," October 31, 2013.

- o Craig-Hallum Capital Group, "LGND Brings Home Short Term Financial Upside in Q3 While Loading the Bases for Grand Slam Success Over the Long Run. Reiterating BUY Rating & Raising Price Target To $75.," October 31, 2013.

- o Summer Street Research Partners, "Q3 EPS in Line, Q4 Lower than Anticipated, October 31, 2013.

- o Roth Capital Partners, "LGND: 2Q13 Results; Cash Flow is Growing on Quality Royalty Streams," August 1, 2013.

- o Cantor Fitzgerald, "Pipeline Attrition/Valuation Warrant Downgrading; Lower to SELL, Raise PT to $37," August 2, 2013.

- o Craig-Hallum Capital Group, "LGND Hits a Solid Single to Center Field with Its Q2 Report and Pipeline Update. Reiterating BUY and $60 Price Target," August 2, 2013.

- o Roth Capital Partners, "LGND: Stop the Insanity! Buy the Weakness and the Business Model; Reiterate Buy," August 2, 2013.

- o Griffin Securities, "A Product Lineup for Rapid Earnings Growth," August 2, 2013.

- o Summer Street Research Partners, "Strong 2Q13, Raising Price Target to $64," August 2, 2013.

Court Opinions

- *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).

News Articles and other Publicly Available Documents

- Securities and Exchange Commission, "Form S-3: Registration Statement Under the Securities Act of 1933," https://www.sec.gov/about/forms/forms-3.pdf (accessed January 10, 2020).

- https://seekingalpha.com/article/2270903-ligand-pharmaceuticals-severe-competitive-threat-to-key-royalty-program-and-going-concern-risk-drive-100-percent-downside (accessed January 13, 2020) [article removed from web site; used for time stamp only].

- NASDAQ Biotechnology Index® Methodology, available at https://indexes.nasdaqomx.com/docs/methodology_NBI.pdf (accessed January 10, 2020).

- Amvona Finding Alpha, "Watch 6/19 Rev. Emmanuel Lemelson on Capital Allocation as Stewardship, Show 9:20am ET," https://www.amvona.com/featured/finding-alpha/item/36417-watch-6-19-rev-emmanuel-lemelson-on-capital-allocation-as-stewardship-show-9-20am-et (published June 20, 2014; accessed January 16, 2020).

- Amvona Finding Alpha, "Lemelson Capital Says Ligand Pharmaceuticals' (NASDAQ: LGND) $225M Debt Issuance Solidifies Company's Insolvency, Substantially Raises Specter of Bankruptcy," https://www.amvona.com/featured/finding-alpha/item/37365-lemelson-capital-says-ligand-pharmaceuticals-nasdaq-lgnd-225m-debt-issuance-solidifies-company-s-insolvency-substantially-raises-specter-of-bankruptcy (published August 14, 2014; accessed January 16, 2020).

- Dow Jones Institutional News, "Press Release: Amgen Announces Top-Line Results From Phase 3 Focus Trial Of Kyprolis(R) In Patients With Relapsed And Advanced Refractory Multiple Myeloma," August 13, 2014, 16:01.

- Business Wire, "Ligand Signs Multi-Program Captisol® License Agreement with Avion Pharmaceuticals," August 14, 2014.

- News articles from a search of the Factiva database with the following search criteria:

    Company Search: Ligand Pharmaceuticals

    Duplicates: Identical

    Source: All Sources

    Author: All Authors

    Subject: All Subjects

    Industry: All Industries

    Region: All Regions

    Language: English

6

More Options: (Exclude) Recurring pricing and market data; (Exclude) Obituaries, Sports, and Calendars

Data Providers

- Center for Research in Securities Prices
- Thomson Reuters Eikon
- NASDAQ Historical TotalView-ITCH
- Bloomberg



## AARON DOLGOFF
Vice President

M.A., The Johns Hopkins University, School of Advanced International Studies

B.S.E., University of Pennsylvania, Wharton School of Business

B.A., University of Pennsylvania, College of Arts & Sciences

Mr. Dolgoff is a Vice President in CRA's Financial Markets practice in Boston. Mr. Dolgoff focuses on litigation matters requiring specialized securities valuation and corporate finance expertise. His experience includes both securities litigation analysis of damages, loss causation as well as general valuation, economic, and financial analysis. In his prior work at Monitor Group, Mr. Dolgoff specialized in corporate finance and its application to corporate and business unit strategy, investment, and organization.

Mr. Dolgoff has been a Chartered Financial Analyst (CFA) charterholder since 2007.

## EXPERTISE

### Securities Litigation / Class Certification, Damages, and Loss Causation

Consulting and expert witness support related to class certification, loss causation, damages, and related issues. Selected case experience:

- Analysis of damages and loss causation claims related to defamation and tortious interference claims arising out of news broadcasts about an agricultural product.

- Analysis of damages and loss causation claims related to civil RICO and breach of contract claims in complex commercial dispute.

- Analysis of foreign exchange transactions for regulatory investigation of broker-dealer related to allegations of collusion manipulation in foreign exchange markets.

- Damages analysis and opinions in several auditor malpractice suits, including claims by stockholders, bondholders, and corporate entities;

- Market efficiency opinions for class certification in 10b-5 securities suits;

- Assessment of materiality of information disclosures in insider trading matters;

- Valuation of emerging markets gold mine projects in international arbitrations of alleged expropriation (two separate arbitration proceedings);

- Valuation of preferred shareholder claims in going-private real estate investment trust (REIT) transactions;

- Regulatory investigation of alleged market manipulation claims by municipal issuer of auction rate securities during credit crisis;
- Litigation related to executive compensation and employee stock options:
  - o Class action and related derivative lawsuit on behalf of auditor defendant in options backdating matter;
  - o Damages related to executive stock options exchanged in merger transaction;
  - o Analysis of alleged compensation-related incentives for management to misstate earnings;
  - o Damages for lost compensation related to dismissal of hedge fund manager.
  - o Damages for lost compensation related to dismissal of private equity fund investor relations officer.

Related areas of expertise:

- Corporate securities valuation (stock, bonds, bank loans)
- Derivatives securities valuation (e.g., forwards, swaps, futures, options)
- Cost of capital
- Market efficiency
- Real options valuation
- Securities price inflation and valuation of financial statement misstatements and omissions
- Portfolio and investment performance analysis

## Business Consulting in Strategy and Financial Analysis

Consultant on variety of projects related to strategic and corporate finance issues. Selected experience includes:

- Creation of financial executive information system for major diversified agribusiness
- M&A analysis for truck OEM considering a JV, divestiture and acquisition options.
- Application of real options to assess business exit decision for aerospace business.
- Valuation of goodwill for asset impairment tests under FASB 141/142.
- Redesign executive compensation plan for European pharmaceutical company.
- Evaluation of growth options for low margin, low growth healthcare supplies distributor.

## EXPERIENCE

2015–Present   *Vice President*, Charles River Associates, Boston, MA

2003–2015      *Principal*, Charles River Associates, Boston, MA

Manage projects and analytical research in support of litigation expert witness reports and testimony related to securities fraud, damages estimation, compensation disputes, financial markets issues, and commercial disputes.  Provide valuation analysis related to corporate entities and financial securities.  Specific experience valuing employee stock options and corporate-issued securities including stock, preferred stock, convertible securities, bonds and other debt securities, and derivative claims.

1997–2003   *Consultant*, *Monitor* Group, Cambridge, MA

Founding member and co-leader of Monitor Corporate Finance with lead responsibility for resource allocation, recruitment, training and performance evaluations.  Performed original research and developed finance products, methodologies and tools in the areas of shareholder value management, investment valuation, real options applications, compensation design, and financial analysis. Project team leader for consulting projects related to corporate and business unit strategy, M&A and investment choices, corporate finance and organizational effectiveness.  Designed and led Monitor's global corporate finance training program.

1993–1996   *Senior Project Manager*, Strategic Management Group, Philadelphia, PA

Project manager and lead developer of business simulations used as case study in corporate training and development seminars.  Developed system dynamics modeling techniques to improve realism of business simulations.  Designed and co-authored overhaul of strategy and finance curricula; lectured on wide finance and strategy topics.

## CERTIFICATIONS

Chartered Financial Analyst – 2007 to present

## EXPERT WITNESS

Jennifer Furlonge v. Boston Medical Center, et al, U.S.D.C. for Massachusetts, 1:14-cv-10389, expert report submitted May 27, 2015.

Benjamin Marzouk v. CIT Group Inc. and James Hudak, Supreme Court of the State of New York, 652515/2012, expert report submitted July 22, 2016 and deposition August 19, 2016.

Patrick F. Downing v. Omnicare, Inc., et al, U.S.D.C for Massachusetts, 1:15-cv-11853-PBS, expert report submitted December 8, 2017.

Barrett Financial of North Jersey and Edward P. Barrett v. New England Life Insurance Company, U.S.D.C for New Jersey, 14-cv-3316, expert report submitted June 9, 2017, deposition November 15, 2017, and trial testimony February 14, 2019.

Christopher Ashton and Natasha Ashton v. Fetch Inc., et al, In the Court of Chancery of the State of Delaware, C.A. No. 2018-0743-KSJM, expert report submitted February 18, 2019, deposition March 4, 2019, and trial testimony April 26, 2019.

Arbitration related to 1040, Inc., et al. v. Jackson Hewitt Inc., Superior Court of New Jersey, Docket. No. HUD-L-005179-17, expert report submitted November 13, 2019 and arbitration testimony December 9, 2019.

## PUBLICATIONS

Copeland, Tom, Aaron Dolgoff, and Alberto Moel, "The Role of Expectations in Explaining the Cross-Section of Stock Returns," *Review of Accounting Studies,* v. 9, no. 2-3 (2004) (Presented at the Review of Accounting Studies 2003 Conference).

Copeland, Tom, and Aaron Dolgoff, "Expectations-Based Management," *Journal of Applied Corporate Finance*, v. 18, no. 2 (2006).

Outperform with Expectations-Based Management™, Tom Copeland and Aaron Dolgoff, New Jersey: John Wiley & Sons (2005).

Dolgoff, Aaron and Tiago Duarte-Silva, "Event Studies Using Forward-Looking Information," working paper (2013).

Dolgoff, Aaron and Tiago Duarte-Silva, "Fund Performance Indicators the SEC May be Watching," Law360 (May 2014).

Dolgoff, Aaron and Tiago Duarte-Silva, "Event Studies Using Contemporaneous Forward-Looking Information," Securities Litigation, American Bar Association Section of Litigation, vol. 25, no. 4 (2015).

Dolgoff, Aaron and Tiago Duarte-Silva, "Prejudgment Interest: An Economic Review of Alternative Approaches," *Journal of International Arbitration*, vol. 33, no. 1 (2016).

Dolgoff, Aaron and Tiago Duarte-Silva, "Fund Performance Indicators the Securities and Exchange Commission May Be Watching," *ABA Business and Commercial Litigation Journal* (Summer 2016).

Dolgoff, Aaron and Tiago Duarte-Silva, "Prejudgment Interest and the Fallacy of the Invalid Round Trip," *World Arbitration and Mediation Review*, vol. 10, no. 3 (2016).

Dolgoff, Aaron and Tiago Duarte-Silva, "Prejudgment Interest: What is a 'Normal Commercial Rate'?" *Kluwer Arbitration Blog* (February 2017).

Walker, Melanie E., Nicholas K. Tygesson, and Aaron Dolgoff, "Section 11 Damages and Stock-for-Stock Acquisitions: Legal and Economic Considerations," Bloomberg Law (October 2019).

*CRA Insights*
- Litigation Implications of the Auction Rate Security Market Freeze (May 2008)
- Securities Litigation Settlement Costs if Large Shareholders Opt Out (June 2013)
- Halliburton v. Erica P. John Fund: Potential Impacts on Expert Analysis (April 2014)
- The Municipal Bankruptcy Crisis: Lessons from Detroit (July 2014)
- Price Impact of Disclosures Before, During, or After a Trading Day: Implications for Event Studies (August 2014)
- Measuring Price Impact with Investors' Forward-looking Information (August 2014)

- <u>"Commercial rates" as prejudgment interest in international arbitration</u> (September 2015)
- <u>Implementation issues in setting prejudgment interest</u> (March 2016)

## SPEECHES AND PRESENTATIONS

"Fundamentals of Event Studies," Guest Speaker, United States Securities and Exchange Commission (SEC), Division of Enforcement, Chicago, Illinois, (June 25, 2012).

"Defeating Class Certification by Attacking Plaintiffs' Classwide Damages Models," panelist for Strafford CLE webinar (December 22, 2015).

"Opposing Class Certification by Attacking Plaintiffs' Classwide Damages Methods," panelist for Strafford CLE webinar (December 20, 2016).

"The Role of Risk in Equity Compensation Disputes," New York State Management Attorneys Conference, Spring Meeting, May 5, 2019.

**Exhibit 1**
**Ligand Stock Average Weekly Trading Volume**

|  | Week ending<br>[a] | Trading Volume<br>[b] | Shares<br>Outstanding<br>[c] | Trading Volume<br>%<br>[d] |
|---|---|---|---|---|
| [01] | 06/06/14 | 995,888 | 20,725,391 | 4.8% |
| [02] | 06/13/14 | 838,765 | 20,725,391 | 4.0% |
| [03] | 06/20/14 | 1,802,712 | 20,725,391 | 8.7% |
| [04] | 06/27/14 | 2,239,431 | 20,725,391 | 10.8% |
| [05] | 07/04/14 | 1,076,257 | 20,725,391 | 5.2% |
| [06] | 07/11/14 | 1,682,663 | 20,725,391 | 8.1% |
| [07] | 07/18/14 | 2,686,481 | 20,725,391 | 13.0% |
| [08] | 07/25/14 | 2,266,827 | 20,725,391 | 10.9% |
| [09] | 08/01/14 | 1,596,377 | 20,725,391 | 7.7% |
| [10] | 08/08/14 | 2,433,069 | 20,780,756 | 11.7% |
| [11] | 08/15/14 | 3,790,673 | 20,780,756 | 18.2% |
| [12] | 08/22/14 | 2,317,477 | 20,780,756 | 11.2% |
| [13] | 08/29/14 | 1,497,818 | 20,780,756 | 7.2% |
| [14] | Average |  |  | 9.4% |

Notes and sources:

[a]     Fridays of each calendar week.  No trading on July 4, 2014.
[b],[c]  Data from CRSP.
        Note share repurchase following Ligand August debt offering is not
        reflected in CRSP shares outstannding.
[d]     = [b] / [c]

**Exhibit 2**
**Stock Price Reaction to Ligand Earnings Releases**

| | Quarter [a] | Release Date [b] | EPS Consensus Mean ($/sh) [c] | EPS Actual ($/sh) [d] | EPS Surprise (%) [e] | Stock Return (%) [f] | Excess Stock Return (log return, %) [g] | p-value [h] |
|---|---|---|---|---|---|---|---|---|
| [01] | Q2 2013 | 08/01/13 | 0.05 | 0.07 | 40.0% | 3.5% | 1.6% | 0.53024 |
| [02] | Q3 2013 | 10/30/13 | 0.07 | 0.12 | 71.4% | -5.8% | -4.7% | 0.08225 |
| [03] | Q4 2013 | 02/11/14 | 0.19 | 0.28 | 51.4% | 13.8% | 10.8% | 0.00004 |
| [04] | Q1 2014 | 05/07/14 | 0.25 | 0.35 | 40.0% | 2.1% | 2.9% | 0.27980 |
| [05] | Q2 2014 | 08/04/14 | 0.14 | 0.24 | 68.4% | 10.1% | 8.9% | 0.00038 |

Notes and sources:

[a]-[e]   Data from Thomson Reuters Eikon.
[f]   Stock return based on closing prices from day prior.  Thomson Reuters Eikon.
[g]-[h]   Excess return based on regression of Ligand stock returns against S&P 500 and Nasdaq Biotechnology Index total returns (trailing 252 trading days).
See Backup Exhibit 1 for regression model, excess return, and p-value calculations.

**Exhibit 3**
**Ligand Stock Market Capitalizataion**

| | | Price ($) [a] | Shares Outstanding [b] | Market Capitalization ($ mm) [c] |
|---|---|---|---|---|
| [01] | 06/02/14 | 68.62 | 20,725,391 | 1,422 |
| [02] | 06/03/14 | 66.48 | 20,725,391 | 1,378 |
| [03] | 06/04/14 | 67.53 | 20,725,391 | 1,400 |
| [04] | 06/05/14 | 68.91 | 20,725,391 | 1,428 |
| [05] | 06/06/14 | 67.94 | 20,725,391 | 1,408 |
| [06] | 06/09/14 | 68.64 | 20,725,391 | 1,423 |
| [07] | 06/10/14 | 69.22 | 20,725,391 | 1,435 |
| [08] | 06/11/14 | 67.34 | 20,725,391 | 1,396 |
| [09] | 06/12/14 | 66.61 | 20,725,391 | 1,381 |
| [10] | 06/13/14 | 66.75 | 20,725,391 | 1,383 |
| [11] | 06/16/14 | 64.89 | 20,725,391 | 1,345 |
| [12] | 06/17/14 | 63.76 | 20,725,391 | 1,321 |
| [13] | 06/18/14 | 65.63 | 20,725,391 | 1,360 |
| [14] | 06/19/14 | 65.70 | 20,725,391 | 1,362 |
| [15] | 06/20/14 | 66.27 | 20,725,391 | 1,373 |
| [16] | 06/23/14 | 62.35 | 20,725,391 | 1,292 |
| [17] | 06/24/14 | 60.67 | 20,725,391 | 1,257 |
| [18] | 06/25/14 | 62.91 | 20,725,391 | 1,304 |
| [19] | 06/26/14 | 62.19 | 20,725,391 | 1,289 |
| [20] | 06/27/14 | 61.78 | 20,725,391 | 1,280 |
| [21] | 06/30/14 | 62.29 | 20,725,391 | 1,291 |
| [22] | 07/01/14 | 63.52 | 20,725,391 | 1,316 |
| [23] | 07/02/14 | 63.81 | 20,725,391 | 1,322 |
| [24] | 07/03/14 | 64.52 | 20,725,391 | 1,337 |
| [25] | 07/07/14 | 64.02 | 20,725,391 | 1,327 |
| [26] | 07/08/14 | 61.50 | 20,725,391 | 1,275 |
| [27] | 07/09/14 | 62.65 | 20,725,391 | 1,298 |
| [28] | 07/10/14 | 63.26 | 20,725,391 | 1,311 |
| [29] | 07/11/14 | 63.70 | 20,725,391 | 1,320 |
| [30] | 07/14/14 | 59.56 | 20,725,391 | 1,234 |
| [31] | 07/15/14 | 56.85 | 20,725,391 | 1,178 |
| [32] | 07/16/14 | 53.04 | 20,725,391 | 1,099 |
| [33] | 07/17/14 | 50.66 | 20,725,391 | 1,050 |
| [34] | 07/18/14 | 51.32 | 20,725,391 | 1,064 |
| [35] | 07/21/14 | 51.45 | 20,725,391 | 1,066 |
| [36] | 07/22/14 | 49.14 | 20,725,391 | 1,018 |
| [37] | 07/23/14 | 51.65 | 20,725,391 | 1,070 |
| [38] | 07/24/14 | 51.08 | 20,725,391 | 1,059 |
| [39] | 07/25/14 | 50.06 | 20,725,391 | 1,038 |
| [40] | 07/28/14 | 48.08 | 20,725,391 | 996 |
| [41] | 07/29/14 | 51.09 | 20,725,391 | 1,059 |
| [42] | 07/30/14 | 51.17 | 20,725,391 | 1,061 |
| [43] | 07/31/14 | 49.17 | 20,725,391 | 1,019 |
| [44] | 08/01/14 | 49.08 | 20,725,391 | 1,017 |
| [45] | 08/04/14 | 54.05 | 20,725,391 | 1,120 |
| [46] | 08/05/14 | 52.87 | 20,780,756 | 1,099 |

**Exhibit 3**
**Ligand Stock Market Capitalizataion**

|      |          | Price ($) [a] | Shares Outstanding [b] | Market Capitalization ($ mm) [c] |
|------|----------|-------|-------------------|-----------------|
| [47] | 08/06/14 | 53.07 | 20,780,756 | 1,103 |
| [48] | 08/07/14 | 50.34 | 20,780,756 | 1,046 |
| [49] | 08/08/14 | 51.49 | 20,780,756 | 1,070 |
| [50] | 08/11/14 | 53.65 | 20,780,756 | 1,115 |
| [51] | 08/12/14 | 55.59 | 20,780,756 | 1,155 |
| [52] | 08/13/14 | 54.89 | 20,780,756 | 1,141 |
| [53] | 08/14/14 | 54.98 | 20,780,756 | 1,143 |
| [54] | 08/15/14 | 56.59 | 20,780,756 | 1,176 |
| [55] | 08/18/14 | 57.95 | 20,780,756 | 1,204 |
| [56] | 08/19/14 | 55.30 | 20,780,756 | 1,149 |
| [57] | 08/20/14 | 54.17 | 20,780,756 | 1,126 |
| [58] | 08/21/14 | 51.75 | 20,780,756 | 1,075 |
| [59] | 08/22/14 | 51.24 | 20,780,756 | 1,065 |
| [60] | 08/25/14 | 49.85 | 20,780,756 | 1,036 |
| [61] | 08/26/14 | 51.85 | 20,780,756 | 1,077 |
| [62] | 08/27/14 | 52.03 | 20,780,756 | 1,081 |
| [63] | 08/28/14 | 51.96 | 20,780,756 | 1,080 |
| [64] | 08/29/14 | 52.04 | 20,780,756 | 1,081 |
| [65] | Average  |       |            | 1,206.353 |
| [66] | Percentile Rank v. CRSP Universe | | | 61.9% |

Notes and sources:

| | |
|------|---|
| [a]-[b] | Data from CRSP. |
| | Note share repurchase following Ligand August debt offering is not reflected in CRSP shares outstanding. |
| [c] | = [a] * [b] / 1000000 |
| [66] | = percentile rank against CRSP universe sample. |
| | CRSP universe based on stock codes 10, 11 (U.S. common stocks). |

**Exhibit 4**
**Ligand Stock Bid-Ask Spread**

|  |  | Ask ($) [a] | Bid ($) [b] | Bid-Ask Spread ($) [c] | Bid-Ask Spread (%) [d] |
|---|---|---|---|---|---|
| [01] | 06/02/14 | 68.6200 | 68.5900 | 0.0300 | 0.044% |
| [02] | 06/03/14 | 66.4800 | 66.4600 | 0.0200 | 0.030% |
| [03] | 06/04/14 | 67.5300 | 67.4500 | 0.0800 | 0.119% |
| [04] | 06/05/14 | 68.9100 | 68.8800 | 0.0300 | 0.044% |
| [05] | 06/06/14 | 67.9500 | 67.9400 | 0.0100 | 0.015% |
| [06] | 06/09/14 | 68.6400 | 68.6100 | 0.0300 | 0.044% |
| [07] | 06/10/14 | 69.2400 | 69.2100 | 0.0300 | 0.043% |
| [08] | 06/11/14 | 67.3300 | 67.3100 | 0.0200 | 0.030% |
| [09] | 06/12/14 | 66.6200 | 66.6100 | 0.0100 | 0.015% |
| [10] | 06/13/14 | 66.7500 | 66.7300 | 0.0200 | 0.030% |
| [11] | 06/16/14 | 64.8900 | 64.8700 | 0.0200 | 0.031% |
| [12] | 06/17/14 | 63.7700 | 63.7500 | 0.0200 | 0.031% |
| [13] | 06/18/14 | 65.6300 | 65.6000 | 0.0300 | 0.046% |
| [14] | 06/19/14 | 65.7300 | 65.7000 | 0.0300 | 0.046% |
| [15] | 06/20/14 | 66.2700 | 66.2600 | 0.0100 | 0.015% |
| [16] | 06/23/14 | 62.3800 | 62.3400 | 0.0400 | 0.064% |
| [17] | 06/24/14 | 60.7400 | 60.7000 | 0.0400 | 0.066% |
| [18] | 06/25/14 | 62.9400 | 62.9100 | 0.0300 | 0.048% |
| [19] | 06/26/14 | 62.2200 | 62.1900 | 0.0300 | 0.048% |
| [20] | 06/27/14 | 61.8200 | 61.7800 | 0.0400 | 0.065% |
| [21] | 06/30/14 | 62.3300 | 62.3000 | 0.0300 | 0.048% |
| [22] | 07/01/14 | 63.5400 | 63.5200 | 0.0200 | 0.031% |
| [23] | 07/02/14 | 63.8700 | 63.8500 | 0.0200 | 0.031% |
| [24] | 07/03/14 | 64.5600 | 64.5100 | 0.0500 | 0.077% |
| [25] | 07/07/14 | 64.0400 | 64.0200 | 0.0200 | 0.031% |
| [26] | 07/08/14 | 61.5300 | 61.5000 | 0.0300 | 0.049% |
| [27] | 07/09/14 | 62.6800 | 62.6500 | 0.0300 | 0.048% |
| [28] | 07/10/14 | 63.3000 | 63.2600 | 0.0400 | 0.063% |
| [29] | 07/11/14 | 63.7300 | 63.7000 | 0.0300 | 0.047% |
| [30] | 07/14/14 | 59.5600 | 59.5500 | 0.0100 | 0.017% |
| [31] | 07/15/14 | 56.9100 | 56.8500 | 0.0600 | 0.105% |
| [32] | 07/16/14 | 53.0400 | 53.0300 | 0.0100 | 0.019% |
| [33] | 07/17/14 | 50.6700 | 50.6600 | 0.0100 | 0.020% |
| [34] | 07/18/14 | 51.3200 | 51.2700 | 0.0500 | 0.097% |
| [35] | 07/21/14 | 51.4500 | 51.4300 | 0.0200 | 0.039% |
| [36] | 07/22/14 | 49.1400 | 49.1100 | 0.0300 | 0.061% |
| [37] | 07/23/14 | 51.6800 | 51.6400 | 0.0400 | 0.077% |
| [38] | 07/24/14 | 51.0800 | 51.0600 | 0.0200 | 0.039% |
| [39] | 07/25/14 | 50.0700 | 50.0600 | 0.0100 | 0.020% |
| [40] | 07/28/14 | 48.0900 | 48.0800 | 0.0100 | 0.021% |
| [41] | 07/29/14 | 51.0900 | 51.0700 | 0.0200 | 0.039% |
| [42] | 07/30/14 | 51.2100 | 51.1600 | 0.0500 | 0.098% |
| [43] | 07/31/14 | 49.1900 | 49.1700 | 0.0200 | 0.041% |
| [44] | 08/01/14 | 49.0800 | 48.9500 | 0.1300 | 0.265% |
| [45] | 08/04/14 | 54.0600 | 54.0500 | 0.0100 | 0.019% |
| [46] | 08/05/14 | 52.8800 | 52.8200 | 0.0600 | 0.114% |

**Exhibit 4**
**Ligand Stock Bid-Ask Spread**

| | | Ask ($) [a] | Bid ($) [b] | Bid-Ask Spread ($) [c] | Bid-Ask Spread (%) [d] |
|---|---|---|---|---|---|
| [47] | 08/06/14 | 53.0800 | 53.0700 | 0.0100 | 0.019% |
| [48] | 08/07/14 | 50.3400 | 50.3300 | 0.0100 | 0.020% |
| [49] | 08/08/14 | 51.5100 | 51.4700 | 0.0400 | 0.078% |
| [50] | 08/11/14 | 53.6800 | 53.6500 | 0.0300 | 0.056% |
| [51] | 08/12/14 | 55.6600 | 55.5800 | 0.0800 | 0.144% |
| [52] | 08/13/14 | 54.8900 | 54.8500 | 0.0400 | 0.073% |
| [53] | 08/14/14 | 54.9800 | 54.9500 | 0.0300 | 0.055% |
| [54] | 08/15/14 | 56.5900 | 56.5700 | 0.0200 | 0.035% |
| [55] | 08/18/14 | 57.9500 | 57.9200 | 0.0300 | 0.052% |
| [56] | 08/19/14 | 55.3000 | 55.1600 | 0.1400 | 0.253% |
| [57] | 08/20/14 | 54.1000 | 54.0500 | 0.0500 | 0.092% |
| [58] | 08/21/14 | 51.7500 | 51.7200 | 0.0300 | 0.058% |
| [59] | 08/22/14 | 51.2400 | 51.2300 | 0.0100 | 0.020% |
| [60] | 08/25/14 | 49.8500 | 49.8200 | 0.0300 | 0.060% |
| [61] | 08/26/14 | 51.8600 | 51.8500 | 0.0100 | 0.019% |
| [62] | 08/27/14 | 52.0500 | 52.0300 | 0.0200 | 0.038% |
| [63] | 08/28/14 | 51.9700 | 51.9600 | 0.0100 | 0.019% |
| [64] | 08/29/14 | 52.0800 | 52.0400 | 0.0400 | 0.077% |
| [65] | Average | | | 0.0317 | 0.056% |
| [66] | Percentile Rank v. CRSP Universe | | | | 68.3% |

Notes and sources:

| | |
|---|---|
| [a]-[b] | Data from CRSP. |
| [c] | = [a] - [b] |
| [d] | = [c] / average ([a], [b]) |
| [66] | = 1- percentile rank against CRSP universe sample. |
| | CRSP universe based on stock codes 10, 11 (U.S. common stocks). |

.

**Exhibit 5**
**Stock Price Reaction on Dates of Alleged Challenged Statements**

| | | Ligand Stock Return (%) [a] | Ligand Stock Return (log return, %) [b] | S&P 500 Total Return Index (log return, %) [c] | Biotechnology Total Return Index (log return, %) [d] | Excess Stock Return (log return, %) [e] | Standard Error (%) [f] | t-statistic [g] | p-value [h] |
|---|---|---|---|---|---|---|---|---|---|
| [01] | 06/19/14 | 0.11% | 0.11% | 0.14% | 0.34% | -0.42% | 2.58% | 0.16 | 0.87142 |
| [02] | 07/03/14 | 1.11% | 1.11% | 0.55% | 0.38% | 0.59% | 2.49% | 0.24 | 0.81279 |
| [03] | 08/14/14 | 0.16% | 0.16% | 0.44% | 1.49% | -1.79% | 2.54% | 0.71 | 0.48085 |
| [04] | 08/22/14 | -0.99% | -0.99% | -0.19% | 0.66% | -1.86% | 2.56% | 0.73 | 0.46787 |

Notes and sources:

[a]      Stock return based on closing prices from day prior.  Thomson Reuters Eikon.
[b]-[d]  See Backup Exhibit 1 for logarithmic returns on Ligand, the S&P 500 Total Return and Nasdaq Biotechnology Total Return.
[e]-[h]  Excess return based on regression of Ligand stock returns against S&P 500 and Nasdaq Biotechnology Index total returns (trailing 252 trading days).

          See Backup Exhibit 1 for regression model, excess return, standard error, t-statistic, and p-value calculations.

**Exhibit 6**
**Amvona Fund Returns through August, 2014, Adjusted for Ligand Trade**

| | | 2014 | | | | | | YTD August | Inception to 2012 | 2013 | August 2014 Since Inception |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q1 [a] | April [b] | May [c] | June [d] | July [e] | August [f] | [g] | [h] | [i] | [j] |
| [01] | Gross Return | -7.09% | 20.36% | 9.33% | 3.65% | 4.12% | 12.89% | 48.95% | 89.25% | 26.91% | 257.75% |
| [02] | Net Income ($) | | | 1,276,899 | 545,298 | 638,271 | 2,117,311 | | | | |
| [03] | Implied NAV Return Base ($) | | | 13,685,953 | 14,939,681 | 15,492,004 | 16,426,000 | | | | |
| | | | | | | | | | | | |
| [04] | Beginning Capital ($) | | | 13,653,687 | 14,985,687 | 15,681,047 | 16,259,548 | | | | |
| [05] | Additions ($) | | | 105,100 | 150,063 | 15,606 | 250,417 | | | | |
| [06] | Net Income ($) | (872,018) | 2,304,301 | 1,276,899 | 545,298 | 638,271 | 2,117,311 | 6,010,063 | | | |
| [07] | Withdrawals ($) | | | 50,000 | - | 75,375 | 29,468 | | | | |
| [08] | Ending Capital ($) | | | 14,985,687 | 15,681,047 | 16,259,548 | 18,597,808 | | | | |
| | | | | | | | | | | | |
| [09] | Ligand Gain (Loss) ($) | | | 2,692 | 357,460 | 862,946 | (161,554) | 1,061,545 | | | |
| [10] | Accumulated Prior Ligand Gain (Loss) ($) | | | | 2,692 | 360,152 | 1,223,099 | | | | |
| | | | | | | | | | | | |
| | *Adjusted for Ligand Gain (Loss)* | | | | | | | | | | |
| [11] | Net Income ($) | | | 1,274,207 | 187,838 | (224,676) | 2,278,865 | | | | |
| [12] | Implied NAV Return Base ($) | | | 13,685,953 | 14,936,989 | 15,131,851 | 15,202,901 | | | | |
| [13] | Gross Return | -7.09% | 20.36% | 9.31% | 1.26% | -1.48% | 14.99% | 40.22% | 89.25% | 26.91% | 236.77% |
| [14] | Difference to Actual Return | | | | | | | -8.7% | | | -21.0% |
| [15] | % Difference | | | | | | | 17.8% | | | 8.1% |

**Notes and Sources:**

| | |
|---|---|
| [1]-[2], [4]-[8] | Liccar Accountants' Compilation Reports for The Amvona Fund, L.P., for the months March, 2014 to August, 2014, Statements of Changes in Partners' Capital (Net Asset Value): |
| | EPROD-SEC-LIT-E-000019492 to 529 |
| | EPROD-SEC-LIT-E-000019778 to 818 |
| | EPROD-SEC-LIT-E-000019943 to 960 |
| | EPROD-SEC-LIT-E-000717269 to 285 |
| | EPROD-SEC-LIT-E-000717336 to 354 |
| | EPROD-SEC-LIT-E-000807201 to 218 |
| [3] | = [2] / [1] |
| [9] | = Exhibit 6.A, sum of column [f] for each month. |
| [10] | = cumulative of [9], lagged by one month. |
| [11] | = [2] - [9] |
| [12] | = [3] - [10] |
| [13] | = [11] / [12], or [1] for columns [a],[b] |
| [14] | = [1] - [13] |
| [15] | = [14] / [1] |
| [g] | = compound return from [a] through [f] |
| [h]-[i] | Liccar Accountants' Compilation Reports for The Amvona Fund, L.P., for August, 2014, The Amvona Fund, L.P. Performance vs. the S&P 500, gross return. |
| | EPROD-SEC-LIT-E-000717336 to 354 |
| [j] | = compound return of [k], [l], and [m] |
| | Note: actual return since inception was 257.74%.  Liccar Accountants' Compilation Reports for The Amvona Fund, L.P., for August, 2014, The Amvona Fund, L.P. Performance vs. the S&P 500, gross return.  EPROD-SEC-LIT-E-000717336 to 354. |

1 of 1

**Exhibit 6.A**
**Amvona Fund Ligand Trade Transactions and Gains (Losses)**

| | | Net Shares Sold (Repurchased) [a] | Ending Short Position [b] | Closing Stock Price ($) [c] | Cash Flows ($) [d] | Ending Value ($) [e] | Gain / (Loss) ($) [f] | Cumulative Gain / (Loss) ($) [g] |
|---|---|---|---|---|---|---|---|---|
| [01] | 5/1/2014 | - | - | 63.46 | - | - | - | - |
| [02] | 5/2/2014 | - | - | 62.27 | - | - | - | - |
| [03] | 5/5/2014 | - | - | 65.10 | - | - | - | - |
| [04] | 5/6/2014 | - | - | 64.05 | - | - | - | - |
| [05] | 5/7/2014 | - | - | 65.37 | - | - | - | - |
| [06] | 5/8/2014 | - | - | 62.17 | - | - | - | - |
| [07] | 5/9/2014 | - | - | 62.83 | - | - | - | - |
| [08] | 5/12/2014 | - | - | 65.00 | - | - | - | - |
| [09] | 5/13/2014 | - | - | 64.04 | - | - | - | - |
| [10] | 5/14/2014 | - | - | 63.27 | - | - | - | - |
| [11] | 5/15/2014 | - | - | 63.87 | - | - | - | - |
| [12] | 5/16/2014 | - | - | 64.77 | - | - | - | - |
| [13] | 5/19/2014 | - | - | 65.01 | - | - | - | - |
| [14] | 5/20/2014 | - | - | 62.77 | - | - | - | - |
| [15] | 5/21/2014 | - | - | 63.19 | - | - | - | - |
| [16] | 5/22/2014 | 769 | 769 | 65.09 | 49,741 | (50,054) | (314) | (314) |
| [17] | 5/23/2014 | 3,800 | 4,569 | 66.15 | 251,231 | (302,239) | (954) | (1,268) |
| [18] | 5/27/2014 | 9,459 | 14,028 | 67.10 | 630,662 | (941,279) | (8,377) | (9,645) |
| [19] | 5/28/2014 | - | 14,028 | 66.86 | - | (937,912) | 3,367 | (6,279) |
| [20] | 5/29/2014 | 4,500 | 18,528 | 67.03 | 302,657 | (1,241,932) | (1,363) | (7,642) |
| [21] | 5/30/2014 | 5,000 | 23,528 | 66.71 | 337,955 | (1,569,553) | 10,334 | 2,692 |
| [22] | 6/2/2014 | 5,000 | 28,528 | 68.62 | 341,005 | (1,957,591) | (47,034) | (44,341) |
| [23] | 6/3/2014 | - | 28,528 | 66.48 | - | (1,896,541) | 61,050 | 16,709 |
| [24] | 6/4/2014 | 5,000 | 33,528 | 67.53 | 337,456 | (2,264,146) | (30,148) | (13,439) |
| [25] | 6/5/2014 | 10,000 | 43,528 | 68.91 | 684,202 | (2,999,514) | (51,167) | (64,606) |
| [26] | 6/6/2014 | - | 43,528 | 67.94 | - | (2,957,292) | 42,222 | (22,384) |
| [27] | 6/9/2014 | - | 43,528 | 68.64 | - | (2,987,762) | (30,470) | (52,854) |
| [28] | 6/10/2014 | - | 43,528 | 69.22 | - | (3,013,008) | (25,246) | (78,100) |
| [29] | 6/11/2014 | - | 43,528 | 67.34 | - | (2,931,176) | 81,833 | 3,733 |
| [30] | 6/12/2014 | - | 43,528 | 66.61 | - | (2,899,400) | 31,775 | 35,508 |
| [31] | 6/13/2014 | 5,000 | 48,528 | 66.75 | 333,499 | (3,239,244) | (6,345) | 29,163 |
| [32] | 6/16/2014 | 20,000 | 68,528 | 64.89 | 1,374,144 | (4,446,782) | 166,606 | 195,769 |
| [33] | 6/17/2014 | - | 68,528 | 63.76 | - | (4,369,361) | 77,437 | 273,206 |
| [34] | 6/18/2014 | - | 68,528 | 65.63 | - | (4,497,493) | (128,147) | 145,058 |
| [35] | 6/19/2014 | (4,050) | 64,478 | 65.70 | (266,064) | (4,236,205) | (4,776) | 140,282 |
| [36] | 6/20/2014 | - | 64,478 | 66.27 | - | (4,272,957) | (36,752) | 103,530 |
| [37] | 6/23/2014 | - | 64,478 | 62.35 | - | (4,020,203) | 252,754 | 356,284 |
| [38] | 6/24/2014 | - | 64,478 | 60.67 | - | (3,911,558) | 108,645 | 464,929 |
| [39] | 6/25/2014 | - | 64,478 | 62.91 | - | (4,056,311) | (144,753) | 320,176 |
| [40] | 6/26/2014 | - | 64,478 | 62.19 | - | (4,009,887) | 46,424 | 366,600 |
| [41] | 6/27/2014 | - | 64,478 | 61.78 | - | (3,983,451) | 26,436 | 393,036 |
| [42] | 6/30/2014 | - | 64,478 | 62.29 | - | (4,016,335) | (32,884) | 360,152 |
| [43] | 7/1/2014 | - | 64,478 | 63.52 | - | (4,095,643) | (79,308) | 280,844 |
| [44] | 7/2/2014 | - | 64,478 | 63.81 | - | (4,114,341) | (18,699) | 262,146 |
| [45] | 7/3/2014 | 1,078 | 65,556 | 64.52 | 70,000 | (4,229,673) | (45,332) | 216,814 |
| [46] | 7/7/2014 | - | 65,556 | 64.02 | - | (4,196,895) | 32,778 | 249,592 |
| [47] | 7/8/2014 | - | 65,556 | 61.50 | - | (4,031,694) | 165,201 | 414,793 |
| [48] | 7/9/2014 | - | 65,556 | 62.65 | - | (4,107,083) | (75,389) | 339,404 |
| [49] | 7/10/2014 | - | 65,556 | 63.26 | - | (4,147,073) | (39,989) | 299,414 |
| [50] | 7/11/2014 | - | 65,556 | 63.70 | - | (4,175,917) | (28,845) | 270,570 |
| [51] | 7/14/2014 | - | 65,556 | 59.56 | - | (3,904,515) | 271,402 | 541,972 |
| [52] | 7/15/2014 | - | 65,556 | 56.85 | - | (3,726,859) | 177,657 | 719,628 |
| [53] | 7/16/2014 | - | 65,556 | 53.04 | - | (3,477,090) | 249,768 | 969,397 |
| [54] | 7/17/2014 | - | 65,556 | 50.66 | - | (3,321,067) | 156,023 | 1,125,420 |
| [55] | 7/18/2014 | - | 65,556 | 51.32 | - | (3,364,334) | (43,267) | 1,082,153 |
| [56] | 7/21/2014 | - | 65,556 | 51.45 | - | (3,372,856) | (8,522) | 1,073,631 |
| [57] | 7/22/2014 | - | 65,556 | 49.14 | - | (3,221,422) | 151,434 | 1,225,065 |

**Exhibit 6.A**
**Amvona Fund Ligand Trade Transactions and Gains (Losses)**

| | | Net Shares Sold (Repurchased) [a] | Ending Short Position [b] | Closing Stock Price ($) [c] | Cash Flows ($) [d] | Ending Value ($) [e] | Gain / (Loss) ($) [f] | Cumulative Gain / (Loss) ($) [g] |
|---|---|---|---|---|---|---|---|---|
| [58] | 7/23/2014 | - | 65,556 | 51.65 | - | (3,385,967) | (164,546) | 1,060,520 |
| [59] | 7/24/2014 | - | 65,556 | 51.08 | - | (3,348,600) | 37,367 | 1,097,887 |
| [60] | 7/25/2014 | - | 65,556 | 50.06 | - | (3,281,733) | 66,867 | 1,164,754 |
| [61] | 7/28/2014 | - | 65,556 | 48.08 | - | (3,151,932) | 129,801 | 1,294,555 |
| [62] | 7/29/2014 | - | 65,556 | 51.09 | - | (3,349,256) | (197,324) | 1,097,231 |
| [63] | 7/30/2014 | - | 65,556 | 51.17 | - | (3,354,501) | (5,244) | 1,091,987 |
| [64] | 7/31/2014 | - | 65,556 | 49.17 | - | (3,223,389) | 131,112 | 1,223,099 |
| [65] | 8/1/2014 | - | 65,556 | 49.08 | - | (3,217,488) | 5,900 | 1,228,999 |
| [66] | 8/4/2014 | 180 | 65,736 | 54.05 | 9,891 | (3,553,031) | (325,651) | 903,348 |
| [67] | 8/5/2014 | - | 65,736 | 52.87 | - | (3,475,462) | 77,568 | 980,916 |
| [68] | 8/6/2014 | - | 65,736 | 53.07 | - | (3,488,610) | (13,147) | 967,769 |
| [69] | 8/7/2014 | - | 65,736 | 50.34 | - | (3,309,150) | 179,459 | 1,147,228 |
| [70] | 8/8/2014 | - | 65,736 | 51.49 | - | (3,384,747) | (75,596) | 1,071,632 |
| [71] | 8/11/2014 | - | 65,736 | 53.65 | - | (3,526,736) | (141,990) | 929,642 |
| [72] | 8/12/2014 | - | 65,736 | 55.59 | - | (3,654,264) | (127,528) | 802,114 |
| [73] | 8/13/2014 | - | 65,736 | 54.89 | - | (3,608,249) | 46,015 | 848,129 |
| [74] | 8/14/2014 | - | 65,736 | 54.98 | - | (3,614,165) | (5,916) | 842,213 |
| [75] | 8/15/2014 | - | 65,736 | 56.59 | - | (3,720,000) | (105,835) | 736,378 |
| [76] | 8/18/2014 | - | 65,736 | 57.95 | - | (3,809,401) | (89,401) | 646,977 |
| [77] | 8/19/2014 | - | 65,736 | 55.30 | - | (3,635,201) | 174,200 | 821,178 |
| [78] | 8/20/2014 | - | 65,736 | 54.17 | - | (3,560,919) | 74,282 | 895,459 |
| [79] | 8/21/2014 | - | 65,736 | 51.75 | - | (3,401,838) | 159,081 | 1,054,541 |
| [80] | 8/22/2014 | (30,729) | 35,007 | 51.24 | (1,573,638) | (1,793,759) | 34,441 | 1,088,982 |
| [81] | 8/25/2014 | - | 35,007 | 49.85 | - | (1,745,099) | 48,660 | 1,137,641 |
| [82] | 8/26/2014 | (3,500) | 31,507 | 51.85 | (181,571) | (1,633,638) | (70,110) | 1,067,531 |
| [83] | 8/27/2014 | - | 31,507 | 52.03 | - | (1,639,309) | (5,671) | 1,061,860 |
| [84] | 8/28/2014 | - | 31,507 | 51.96 | - | (1,637,104) | 2,205 | 1,064,065 |
| [85] | 8/29/2014 | - | 31,507 | 52.04 | - | (1,639,624) | (2,521) | 1,061,545 |
| [86] | 9/2/2014 | - | 31,507 | 53.30 | - | (1,679,323) | (39,699) | 1,021,846 |
| [87] | 9/3/2014 | - | 31,507 | 53.63 | - | (1,689,720) | (10,397) | 1,011,449 |
| [88] | 9/4/2014 | - | 31,507 | 53.00 | - | (1,669,871) | 19,849 | 1,031,298 |
| [89] | 9/5/2014 | - | 31,507 | 51.18 | - | (1,612,528) | 57,343 | 1,088,641 |
| [90] | 9/8/2014 | - | 31,507 | 52.03 | - | (1,639,309) | (26,781) | 1,061,860 |
| [91] | 9/9/2014 | - | 31,507 | 49.61 | - | (1,563,062) | 76,247 | 1,138,107 |
| [92] | 9/10/2014 | - | 31,507 | 52.84 | - | (1,664,830) | (101,768) | 1,036,339 |
| [93] | 9/11/2014 | - | 31,507 | 53.36 | - | (1,681,214) | (16,384) | 1,019,955 |
| [94] | 9/12/2014 | - | 31,507 | 52.46 | - | (1,652,857) | 28,356 | 1,048,312 |
| [95] | 9/15/2014 | - | 31,507 | 50.43 | - | (1,588,898) | 63,959 | 1,112,271 |
| [96] | 9/16/2014 | - | 31,507 | 50.85 | - | (1,602,131) | (13,233) | 1,099,038 |
| [97] | 9/17/2014 | - | 31,507 | 51.13 | - | (1,610,953) | (8,822) | 1,090,216 |
| [98] | 9/18/2014 | - | 31,507 | 50.79 | - | (1,600,241) | 10,712 | 1,100,928 |
| [99] | 9/19/2014 | - | 31,507 | 48.74 | - | (1,535,651) | 64,589 | 1,165,518 |
| [100] | 9/22/2014 | - | 31,507 | 48.08 | - | (1,514,857) | 20,795 | 1,186,312 |
| [101] | 9/23/2014 | - | 31,507 | 46.99 | - | (1,480,514) | 34,343 | 1,220,655 |
| [102] | 9/24/2014 | - | 31,507 | 50.09 | - | (1,578,186) | (97,672) | 1,122,983 |
| [103] | 9/25/2014 | - | 31,507 | 48.31 | - | (1,522,103) | 56,082 | 1,179,066 |
| [104] | 9/26/2014 | - | 31,507 | 47.92 | - | (1,509,815) | 12,288 | 1,191,354 |
| [105] | 9/29/2014 | - | 31,507 | 47.61 | - | (1,500,048) | 9,767 | 1,201,121 |
| [106] | 9/30/2014 | - | 31,507 | 46.99 | - | (1,480,514) | 19,534 | 1,220,655 |
| [107] | 10/1/2014 | - | 31,507 | 45.54 | - | (1,434,829) | 45,685 | 1,266,340 |
| [108] | 10/2/2014 | - | 31,507 | 45.72 | - | (1,440,500) | (5,671) | 1,260,669 |
| [109] | 10/3/2014 | - | 31,507 | 45.46 | - | (1,432,308) | 8,192 | 1,268,861 |
| [110] | 10/6/2014 | - | 31,507 | 44.60 | - | (1,405,212) | 27,096 | 1,295,957 |
| [111] | 10/7/2014 | - | 31,507 | 42.91 | - | (1,351,965) | 53,247 | 1,349,204 |
| [112] | 10/8/2014 | - | 31,507 | 43.69 | - | (1,376,541) | (24,575) | 1,324,628 |
| [113] | 10/9/2014 | - | 31,507 | 42.36 | - | (1,334,637) | 41,904 | 1,366,532 |
| [114] | 10/10/2014 | (14,673) | 16,834 | 44.44 | (651,530) | (748,103) | (64,996) | 1,301,536 |

**Exhibit 6.A**
**Amvona Fund Ligand Trade Transactions and Gains (Losses)**

| | | Net Shares Sold (Repurchased) [a] | Ending Short Position [b] | Closing Stock Price ($) [c] | Cash Flows ($) [d] | Ending Value ($) [e] | Gain / (Loss) ($) [f] | Cumulative Gain / (Loss) ($) [g] |
|---|---|---|---|---|---|---|---|---|
| [115] | 10/13/2014 | (16,717) | 117 | 44.78 | (752,955) | (5,239) | (10,091) | 1,291,445 |
| [116] | 10/14/2014 | - | 117 | 45.83 | - | (5,362) | (123) | 1,291,322 |
| [117] | 10/15/2014 | - | 117 | 46.28 | - | (5,415) | (53) | 1,291,270 |
| [118] | 10/16/2014 | - | 117 | 48.86 | - | (5,717) | (302) | 1,290,968 |
| [119] | 10/17/2014 | - | 117 | 50.07 | - | (5,858) | (142) | 1,290,826 |
| [120] | 10/20/2014 | - | 117 | 50.24 | - | (5,878) | (20) | 1,290,806 |
| [121] | 10/21/2014 | - | 117 | 50.65 | - | (5,926) | (48) | 1,290,758 |
| [122] | 10/22/2014 | - | 117 | 50.67 | - | (5,928) | (2) | 1,290,756 |
| [123] | 10/23/2014 | - | 117 | 54.13 | - | (6,333) | (405) | 1,290,351 |
| [124] | 10/24/2014 | - | 117 | 53.97 | - | (6,314) | 19 | 1,290,370 |
| [125] | 10/27/2014 | - | 117 | 54.23 | - | (6,345) | (30) | 1,290,340 |
| [126] | 10/28/2014 | - | 117 | 51.89 | - | (6,071) | 274 | 1,290,613 |
| [127] | 10/29/2014 | - | 117 | 53.33 | - | (6,240) | (168) | 1,290,445 |
| [128] | 10/30/2014 | - | 117 | 54.37 | - | (6,361) | (122) | 1,290,323 |
| [129] | 10/31/2014 | - | 117 | 55.27 | - | (6,467) | (105) | 1,290,218 |

Notes and Sources:

| | |
|---|---|
| [a],[d] | Transactions data from BTIG Prime Brokerage transactions report, EPROD-SEC-LIT-E-000337287. |
| [b] | = cumulative sum of [a] |
| [c] | Stock prices from Thomson Reuters Eikon. |
| [e] | = [b] * [c] * -1 |
| [f] | = change in [e] from the prior day + cash flow in [d] |
| [g] | = cumulative sum of [f] |

**Backup Exhibit 1**
**Market Model Estimation and Calculation of Excess Returns with Statistical Significance**

| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [01] | 7/31/2012 | 19.35 | 1406.06 | 2396.6194 | | | | | | | | | | | | |
| [02] | 8/1/2012 | 19.13 | 1383.33 | 2389.7344 | -1.14% | -1.63% | -0.29% | | | | | | | | | |
| [03] | 8/2/2012 | 18.77 | 1377.67 | 2372.3083 | -1.90% | -0.41% | -0.73% | | | | | | | | | |
| [04] | 8/3/2012 | 19.18 | 1392.53 | 2417.7722 | 2.16% | 1.07% | 1.90% | | | | | | | | | |
| [05] | 8/6/2012 | 18.89 | 1402.3 | 2423.4595 | -1.52% | 0.70% | 0.23% | | | | | | | | | |
| [06] | 8/7/2012 | 18.60 | 1405.86 | 2435.8782 | -1.55% | 0.25% | 0.51% | | | | | | | | | |
| [07] | 8/8/2012 | 18.12 | 1394.91 | 2438.1587 | -2.61% | -0.78% | 0.09% | | | | | | | | | |
| [08] | 8/9/2012 | 16.97 | 1395.05 | 2440.2258 | -6.56% | 0.01% | 0.08% | | | | | | | | | |
| [09] | 8/10/2012 | 16.51 | 1397.57 | 2445.6433 | -2.78% | 0.18% | 0.22% | | | | | | | | | |
| [10] | 8/13/2012 | 16.40 | 1394.66 | 2443.0464 | -0.64% | -0.21% | -0.11% | | | | | | | | | |
| [11] | 8/14/2012 | 15.94 | 1405.68 | 2443.1587 | -2.84% | 0.79% | 0.00% | | | | | | | | | |
| [12] | 8/15/2012 | 15.87 | 1417.26 | 2446.8167 | 3.86% | 0.82% | 0.15% | | | | | | | | | |
| [13] | 8/16/2012 | 16.48 | 1405.25 | 2464.3816 | -0.54% | -0.85% | 0.72% | | | | | | | | | |
| [14] | 8/17/2012 | 16.50 | 1399.83 | 2468.9985 | 0.12% | -0.39% | 0.19% | | | | | | | | | |
| [15] | 8/20/2012 | 16.50 | 1398.49 | 2468.9941 | 0.00% | -0.10% | 0.00% | | | | | | | | | |
| [16] | 8/21/2012 | 16.29 | 1397.84 | 2460.4053 | -1.28% | -0.05% | -0.35% | | | | | | | | | |
| [17] | 8/22/2012 | 16.32 | 1408.56 | 2461.1194 | 0.18% | 0.76% | 0.03% | | | | | | | | | |
| [18] | 8/23/2012 | 16.29 | 1409.62 | 2441.2856 | -0.18% | 0.08% | -0.81% | | | | | | | | | |
| [19] | 8/24/2012 | 16.35 | 1428.35 | 2457.4016 | 0.37% | 1.32% | 0.66% | | | | | | | | | |
| [20] | 8/27/2012 | 16.55 | 1427.9 | 2456.2178 | 1.22% | -0.03% | -0.05% | | | | | | | | | |
| [21] | 8/28/2012 | 16.36 | 1431.68 | 2454.3887 | -1.15% | 0.28% | -0.07% | | | | | | | | | |
| [22] | 8/29/2012 | 16.72 | 1431.16 | 2457.0454 | 2.18% | -0.05% | 0.11% | | | | | | | | | |
| [23] | 8/30/2012 | 17.29 | 1423.07 | 2438.1985 | 3.35% | -0.57% | -0.77% | | | | | | | | | |
| [24] | 8/31/2012 | 17.29 | 1432.66 | 2450.5981 | 0.00% | 0.69% | 0.51% | | | | | | | | | |
| [25] | 9/4/2012 | 17.81 | 1455.98 | 2447.7981 | 2.96% | 1.60% | -0.11% | | | | | | | | | |
| [26] | 9/5/2012 | 18.17 | 1451.47 | 2445.8054 | 2.00% | -0.31% | -0.08% | | | | | | | | | |
| [27] | 9/6/2012 | 18.73 | 1481.51 | 2496.1235 | 3.04% | 2.05% | 2.04% | | | | | | | | | |
| [28] | 9/7/2012 | 18.66 | 1480.87 | 2506.3665 | -0.37% | -0.06% | 0.41% | | | | | | | | | |
| [29] | 9/10/2012 | 17.86 | 1467.56 | 2491.115 | -4.38% | -0.89% | -0.61% | | | | | | | | | |
| [30] | 9/11/2012 | 17.54 | 1465.02 | 2498.9519 | -1.81% | -0.17% | 0.31% | | | | | | | | | |
| [31] | 9/12/2012 | 17.54 | 1464.4 | 2504.8408 | 0.00% | -0.04% | 0.24% | | | | | | | | | |
| [32] | 9/13/2012 | 17.58 | 1477.07 | 2546.0308 | 0.23% | 0.86% | 1.63% | | | | | | | | | |
| [33] | 9/14/2012 | 17.56 | 1489.65 | 2556.1321 | -0.11% | 0.85% | 0.40% | | | | | | | | | |
| [34] | 9/17/2012 | 18.46 | 1505.91 | 2548.2566 | 5.00% | 1.09% | -0.31% | | | | | | | | | |
| [35] | 9/18/2012 | 18.84 | 1517.07 | 2545.0452 | 2.04% | 0.74% | -0.13% | | | | | | | | | |
| [36] | 9/19/2012 | 18.61 | 1510.42 | 2548.1118 | -1.23% | -0.44% | 0.12% | | | | | | | | | |
| [37] | 9/20/2012 | 18.43 | 1514.3 | 2547.1057 | -0.98% | 0.26% | -0.04% | | | | | | | | | |
| [38] | 9/21/2012 | 18.36 | 1521.03 | 2546.9226 | -0.38% | 0.44% | -0.01% | | | | | | | | | |
| [39] | 9/24/2012 | 17.78 | 1505.91 | 2541.2268 | -3.21% | -1.00% | -0.22% | | | | | | | | | |
| [40] | 9/25/2012 | 17.64 | 1497.96 | 2514.8318 | -0.79% | -0.53% | -1.04% | | | | | | | | | |
| [41] | 9/26/2012 | 17.51 | 1479.02 | 2500.918 | -0.74% | -1.27% | -0.55% | | | | | | | | | |
| [42] | 9/27/2012 | 17.65 | 1500.96 | 2525.2256 | 0.80% | 1.47% | 0.97% | | | | | | | | | |
| [43] | 9/28/2012 | 17.15 | 1502.48 | 2513.9258 | -2.87% | 0.10% | -0.45% | | | | | | | | | |
| [44] | 10/1/2012 | 17.10 | 1514.41 | 2520.7112 | -0.29% | 0.79% | 0.27% | | | | | | | | | |
| [45] | 10/2/2012 | 17.36 | 1529.77 | 2523.0793 | 1.51% | 1.01% | 0.09% | | | | | | | | | |
| [46] | 10/3/2012 | 17.42 | 1540.59 | 2532.7903 | 0.35% | 0.70% | 0.38% | | | | | | | | | |
| [47] | 10/4/2012 | 17.79 | 1546.77 | 2550.9844 | 2.10% | 0.40% | 0.72% | | | | | | | | | |
| [48] | 10/5/2012 | 17.83 | 1549.84 | 2551.0249 | 0.22% | 0.20% | 0.00% | | | | | | | | | |
| [49] | 10/8/2012 | 17.70 | 1534.87 | 2542.2056 | -0.73% | -0.97% | -0.35% | | | | | | | | | |
| [50] | 10/9/2012 | 17.37 | 1508.09 | 2517.1382 | -1.88% | -1.76% | -0.99% | | | | | | | | | |
| [51] | 10/10/2012 | 17.39 | 1496.61 | 2501.7473 | 0.12% | -0.76% | -0.61% | | | | | | | | | |

1 of 11

Backup Exhibit 1
Market Model Estimation and Calculation of Excess Returns with Statistical Significance

| | | Ligand Stock Price | Nasdaq Biotechnology Total Return Index | S&P 500 Total Return Index | Logarithmic Returns | | | Regression Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ligand | Nasdaq Biotechnology Total Return Index | S&P 500 Total Return Index | Intercept | Coefficient on Nasdaq Biotechnology Index | Coefficient on S&P 500 Index | Standard Error | Adjusted R2 | Excess Return | t-statistic | p-value | Significance |
| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] |
| [52] | 10/11/2012 | 17.11 | 1502.92 | 2502.6563 | -1.62% | 0.42% | 0.04% | | | | | | | | | |
| [53] | 10/12/2012 | 17.00 | 1493.17 | 2495.2805 | -0.64% | -0.65% | -0.30% | | | | | | | | | |
| [54] | 10/15/2012 | 16.97 | 1499.37 | 2515.4409 | -0.18% | 0.41% | 0.80% | | | | | | | | | |
| [55] | 10/16/2012 | 16.96 | 1517.44 | 2541.2832 | -0.06% | 1.20% | 1.02% | | | | | | | | | |
| [56] | 10/17/2012 | 16.92 | 1538.11 | 2552.0479 | -0.24% | 1.35% | 0.42% | | | | | | | | | |
| [57] | 10/18/2012 | 16.28 | 1516.97 | 2545.9468 | -3.86% | -1.38% | -0.24% | | | | | | | | | |
| [58] | 10/19/2012 | 15.63 | 1470.37 | 2503.8025 | -4.07% | -3.12% | -1.67% | | | | | | | | | |
| [59] | 10/22/2012 | 15.90 | 1463.28 | 2504.9587 | 1.71% | -0.48% | 0.05% | | | | | | | | | |
| [60] | 10/23/2012 | 15.76 | 1435.64 | 2468.7771 | -0.88% | -1.91% | -1.45% | | | | | | | | | |
| [61] | 10/24/2012 | 15.69 | 1438.06 | 2461.1768 | -0.45% | 0.17% | -0.31% | | | | | | | | | |
| [62] | 10/25/2012 | 15.37 | 1449.42 | 2468.5962 | -2.06% | 0.16% | 0.30% | | | | | | | | | |
| [63] | 10/26/2012 | 15.25 | 1423.87 | 2466.8005 | -0.78% | -1.16% | -0.07% | | | | | | | | | |
| [64] | 10/26/2012 | 15.25 | 1423.87 | 2468.8005 | 0.00% | 0.00% | 0.00% | | | | | | | | | |
| [65] | 10/26/2012 | 15.25 | 1423.87 | 2466.8005 | 0.00% | 0.00% | 0.00% | | | | | | | | | |
| [66] | 10/31/2012 | 15.42 | 1390.67 | 2467.5078 | 1.11% | -2.36% | 0.03% | | | | | | | | | |
| [67] | 11/1/2012 | 15.49 | 1412.98 | 2494.6653 | 0.45% | 1.59% | 1.09% | | | | | | | | | |
| [68] | 11/2/2012 | 16.18 | 1381.26 | 2471.3 | 4.36% | -2.27% | -0.94% | | | | | | | | | |
| [69] | 11/5/2012 | 17.22 | 1405.22 | 2476.9395 | 6.23% | 1.72% | 0.23% | | | | | | | | | |
| [70] | 11/6/2012 | 17.93 | 1404.34 | 2496.4585 | 4.04% | -0.06% | 0.78% | | | | | | | | | |
| [71] | 11/7/2012 | 16.83 | 1369.15 | 2439.4756 | -6.33% | -2.54% | -2.31% | | | | | | | | | |
| [72] | 11/8/2012 | 16.39 | 1353.88 | 2409.7212 | -2.65% | -1.12% | -1.23% | | | | | | | | | |
| [73] | 11/9/2012 | 16.67 | 1370.8 | 2413.9248 | 1.69% | 1.24% | 0.17% | | | | | | | | | |
| [74] | 11/12/2012 | 16.55 | 1394.83 | 2414.2385 | -0.72% | 1.74% | 0.01% | | | | | | | | | |
| [75] | 11/13/2012 | 17.80 | 1394.4 | 2405.3794 | 7.28% | -0.03% | -0.37% | | | | | | | | | |
| [76] | 11/14/2012 | 17.59 | 1367.99 | 2372.9375 | -1.19% | -1.91% | -1.36% | | | | | | | | | |
| [77] | 11/15/2012 | 16.99 | 1356 | 2369.3198 | -3.47% | -0.88% | -0.15% | | | | | | | | | |
| [78] | 11/16/2012 | 16.67 | 1386.99 | 2381.0186 | -1.90% | 2.26% | 0.49% | | | | | | | | | |
| [79] | 11/19/2012 | 19.07 | 1406.94 | 2428.4734 | 13.45% | 1.43% | 1.97% | | | | | | | | | |
| [80] | 11/20/2012 | 18.74 | 1434.63 | 2430.2937 | -1.75% | 1.95% | 0.07% | | | | | | | | | |
| [81] | 11/21/2012 | 19.07 | 1440.56 | 2435.9714 | 1.75% | 0.41% | 0.23% | | | | | | | | | |
| [82] | 11/23/2012 | 19.12 | 1457.2 | 2468.0569 | 0.26% | 1.15% | 1.31% | | | | | | | | | |
| [83] | 11/26/2012 | 19.55 | 1450.34 | 2463.1189 | 2.22% | -0.47% | -0.20% | | | | | | | | | |
| [84] | 11/27/2012 | 19.53 | 1444.4 | 2450.4775 | -0.10% | -0.41% | -0.51% | | | | | | | | | |
| [85] | 11/28/2012 | 19.54 | 1451.2 | 2470.4675 | 0.05% | 0.47% | 0.81% | | | | | | | | | |
| [86] | 11/29/2012 | 19.94 | 1474.8 | 2481.4204 | 2.03% | 1.61% | 0.44% | | | | | | | | | |
| [87] | 11/30/2012 | 19.73 | 1462.96 | 2481.822 | -1.06% | -0.81% | 0.02% | | | | | | | | | |
| [88] | 12/3/2012 | 19.20 | 1460.14 | 2470.0718 | -2.72% | -0.19% | -0.47% | | | | | | | | | |
| [89] | 12/4/2012 | 18.73 | 1460.34 | 2465.8992 | -2.48% | 0.01% | -0.17% | | | | | | | | | |
| [90] | 12/5/2012 | 18.08 | 1459.32 | 2470.5923 | -3.53% | -0.07% | 0.19% | | | | | | | | | |
| [91] | 12/6/2012 | 18.09 | 1453.14 | 2479.4026 | 0.06% | -0.42% | 0.36% | | | | | | | | | |
| [92] | 12/7/2012 | 18.38 | 1445.28 | 2486.8357 | 1.59% | -0.54% | 0.30% | | | | | | | | | |
| [93] | 12/10/2012 | 18.95 | 1466.38 | 2487.7769 | 3.05% | 1.45% | 0.04% | | | | | | | | | |
| [94] | 12/11/2012 | 19.50 | 1487.63 | 2504.0762 | 2.86% | 1.44% | 0.65% | | | | | | | | | |
| [95] | 12/12/2012 | 19.11 | 1483.59 | 2505.7556 | -2.02% | -0.27% | 0.07% | | | | | | | | | |
| [96] | 12/13/2012 | 18.73 | 1465.87 | 2490.5627 | -2.01% | -1.20% | -0.61% | | | | | | | | | |
| [97] | 12/14/2012 | 19.94 | 1457.76 | 2480.3567 | 6.26% | -0.55% | -0.41% | | | | | | | | | |
| [98] | 12/17/2012 | 21.04 | 1470.83 | 2509.8428 | 5.37% | 0.89% | 1.18% | | | | | | | | | |
| [99] | 12/18/2012 | 20.79 | 1484.31 | 2538.7161 | -1.20% | 0.91% | 1.14% | | | | | | | | | |
| [100] | 12/19/2012 | 21.48 | 1466.91 | 2519.5413 | 3.27% | -1.18% | -0.76% | | | | | | | | | |
| [101] | 12/20/2012 | 21.50 | 1469.45 | 2533.9075 | 0.09% | 0.17% | 0.57% | | | | | | | | | |
| [102] | 12/21/2012 | 21.33 | 1458.03 | 2510.3186 | -0.79% | -0.78% | -0.94% | | | | | | | | | |

Backup Exhibit 1
Market Model Estimation and Calculation of Excess Returns with Statistical Significance

| | | | | | Logarithmic Returns | | | Regression Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
| [103] | 12/24/2012 | 21.43 | 1456.96 | 2504.5107 | 0.47% | -0.07% | -0.23% | | | | | | | | | |
| [104] | 12/26/2012 | 21.42 | 1441.53 | 2492.5442 | -0.05% | -1.06% | -0.48% | | | | | | | | | |
| [105] | 12/27/2012 | 21.53 | 1439.58 | 2489.9722 | 0.51% | -0.14% | -0.10% | | | | | | | | | |
| [106] | 12/28/2012 | 20.56 | 1424.33 | 2482.7065 | -4.61% | -1.06% | -1.10% | | | | | | | | | |
| [107] | 12/31/2012 | 20.74 | 1447.59 | 2504.4431 | 0.87% | 1.62% | 1.68% | | | | | | | | | |
| [108] | 1/2/2013 | 20.72 | 1495.06 | 2568.5525 | -0.10% | 3.23% | 2.53% | | | | | | | | | |
| [109] | 1/3/2013 | 20.42 | 1497.05 | 2563.1865 | -1.46% | 0.13% | -0.21% | | | | | | | | | |
| [110] | 1/4/2013 | 19.38 | 1505.37 | 2575.6587 | -5.23% | 0.55% | 0.49% | | | | | | | | | |
| [111] | 1/7/2013 | 19.16 | 1515.24 | 2567.6294 | -1.14% | 0.65% | -0.31% | | | | | | | | | |
| [112] | 1/8/2013 | 19.49 | 1523.57 | 2560.1721 | 1.71% | 0.55% | -0.29% | | | | | | | | | |
| [113] | 1/9/2013 | 20.40 | 1544.07 | 2567.0178 | 4.56% | 1.34% | 0.27% | | | | | | | | | |
| [114] | 1/10/2013 | 20.25 | 1547.95 | 2586.5222 | -0.74% | 0.25% | 0.76% | | | | | | | | | |
| [115] | 1/11/2013 | 20.05 | 1535.69 | 2586.6855 | -0.99% | -0.80% | 0.01% | | | | | | | | | |
| [116] | 1/14/2013 | 20.28 | 1538.87 | 2584.2683 | 1.14% | 0.21% | -0.09% | | | | | | | | | |
| [117] | 1/15/2013 | 20.48 | 1542.34 | 2587.1997 | 0.98% | 0.23% | 0.11% | | | | | | | | | |
| [118] | 1/16/2013 | 20.16 | 1525.17 | 2588.0166 | -1.57% | -1.12% | 0.03% | | | | | | | | | |
| [119] | 1/17/2013 | 20.06 | 1526.09 | 2602.6404 | -0.50% | 0.06% | 0.56% | | | | | | | | | |
| [120] | 1/18/2013 | 20.21 | 1527.76 | 2611.5447 | 0.74% | 0.11% | 0.34% | | | | | | | | | |
| [121] | 1/22/2013 | 19.90 | 1536.55 | 2623.2207 | -1.55% | 0.57% | 0.45% | | | | | | | | | |
| [122] | 1/23/2013 | 19.85 | 1524.48 | 2627.229 | -0.25% | -0.79% | 0.15% | | | | | | | | | |
| [123] | 1/24/2013 | 19.52 | 1527.51 | 2627.3286 | -1.68% | 0.20% | 0.00% | | | | | | | | | |
| [124] | 1/25/2013 | 19.85 | 1543.07 | 2641.6411 | 1.68% | 1.01% | 0.54% | | | | | | | | | |
| [125] | 1/28/2013 | 19.90 | 1536.59 | 2636.8306 | 0.25% | -0.42% | -0.18% | | | | | | | | | |
| [126] | 1/29/2013 | 20.18 | 1542.96 | 2650.4297 | 1.40% | 0.41% | 0.51% | | | | | | | | | |
| [127] | 1/30/2013 | 19.98 | 1533.02 | 2640.77 | -1.00% | -0.65% | -0.37% | | | | | | | | | |
| [128] | 1/31/2013 | 20.10 | 1537.64 | 2634.1606 | 0.60% | 0.30% | -0.25% | | | | | | | | | |
| [129] | 2/1/2013 | 20.25 | 1560.73 | 2660.699 | 0.74% | 1.49% | 1.00% | | | | | | | | | |
| [130] | 2/4/2013 | 20.00 | 1538.43 | 2630.051 | -1.24% | -1.44% | -1.16% | | | | | | | | | |
| [131] | 2/5/2013 | 20.13 | 1554.72 | 2657.7642 | 0.65% | 1.05% | 1.05% | | | | | | | | | |
| [132] | 2/6/2013 | 20.83 | 1549.1 | 2659.553 | 3.42% | -0.36% | 0.07% | | | | | | | | | |
| [133] | 2/7/2013 | 20.30 | 1534.13 | 2655.8364 | -2.58% | -0.97% | -0.14% | | | | | | | | | |
| [134] | 2/8/2013 | 20.72 | 1548.28 | 2670.8523 | 2.05% | 0.92% | 0.56% | | | | | | | | | |
| [135] | 2/11/2013 | 20.48 | 1542.98 | 2669.366 | -1.17% | -0.34% | -0.06% | | | | | | | | | |
| [136] | 2/12/2013 | 20.54 | 1537.13 | 2673.7576 | 0.29% | -0.38% | 0.16% | | | | | | | | | |
| [137] | 2/13/2013 | 20.75 | 1548.89 | 2676.6006 | 1.02% | 0.63% | 0.11% | | | | | | | | | |
| [138] | 2/14/2013 | 22.07 | 1542.49 | 2678.7693 | 6.17% | -0.28% | 0.08% | | | | | | | | | |
| [139] | 2/15/2013 | 21.92 | 1538.55 | 2676.2083 | -0.68% | -0.26% | -0.10% | | | | | | | | | |
| [140] | 2/19/2013 | 21.44 | 1543.25 | 2696.2649 | -2.21% | 0.31% | 0.75% | | | | | | | | | |
| [141] | 2/20/2013 | 21.42 | 1530.51 | 2662.9363 | -0.09% | -0.83% | -1.24% | | | | | | | | | |
| [142] | 2/21/2013 | 20.75 | 1519.75 | 2646.7456 | -3.18% | -0.71% | -0.61% | | | | | | | | | |
| [143] | 2/22/2013 | 21.22 | 1542.06 | 2670.3564 | 2.24% | 1.46% | 0.89% | | | | | | | | | |
| [144] | 2/25/2013 | 20.52 | 1523.99 | 2621.4624 | -3.35% | -1.18% | -1.85% | | | | | | | | | |
| [145] | 2/26/2013 | 20.50 | 1525.15 | 2637.8943 | -0.10% | 0.08% | 0.62% | | | | | | | | | |
| [146] | 2/27/2013 | 20.57 | 1549.4 | 2672.1062 | 0.34% | 1.58% | 1.29% | | | | | | | | | |
| [147] | 2/28/2013 | 20.54 | 1559.78 | 2669.9192 | -0.15% | 0.67% | -0.08% | | | | | | | | | |
| [148] | 3/1/2013 | 20.63 | 1578.93 | 2676.1753 | 0.44% | 1.22% | 0.23% | | | | | | | | | |
| [149] | 3/4/2013 | 21.12 | 1598.59 | 2688.5437 | 2.35% | 1.24% | 0.46% | | | | | | | | | |
| [150] | 3/5/2013 | 21.95 | 1617.98 | 2714.3521 | 3.85% | 1.21% | 0.96% | | | | | | | | | |
| [151] | 3/6/2013 | 22.59 | 1630.85 | 2718.0708 | 2.87% | 0.79% | 0.14% | | | | | | | | | |
| [152] | 3/7/2013 | 22.76 | 1631.75 | 2723.272 | 0.75% | 0.06% | 0.19% | | | | | | | | | |
| [153] | 3/8/2013 | 22.97 | 1644.75 | 2735.6694 | 0.92% | 0.79% | 0.45% | | | | | | | | | |

Backup Exhibit 1
Market Model Estimation and Calculation of Excess Returns with Statistical Significance

| | | | | | Logarithmic Returns | | | Regression Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | Excess Return [l] | t-statistic [l] | p-value [m] | Significance [o] |
| [154] | 3/11/2013 | 22.58 | 1648.12 | 2744.8118 | -1.71% | 0.20% | 0.33% | | | | | | | | | |
| [155] | 3/12/2013 | 22.51 | 1654.05 | 2738.354 | -0.31% | 0.36% | -0.24% | | | | | | | | | |
| [156] | 3/13/2013 | 21.86 | 1647.96 | 2742.8733 | -2.93% | -0.37% | 0.16% | | | | | | | | | |
| [157] | 3/14/2013 | 23.10 | 1657.4 | 2758.2993 | 5.52% | 0.57% | 0.56% | | | | | | | | | |
| [158] | 3/15/2013 | 23.27 | 1647.72 | 2753.8218 | 0.73% | -0.59% | -0.16% | | | | | | | | | |
| [159] | 3/18/2013 | 22.94 | 1635.85 | 2738.6777 | -1.43% | -0.72% | -0.55% | | | | | | | | | |
| [160] | 3/19/2013 | 23.49 | 1634.7 | 2732.0903 | 2.37% | -0.07% | -0.24% | | | | | | | | | |
| [161] | 3/20/2013 | 24.55 | 1648.41 | 2750.4165 | 4.41% | 0.84% | 0.67% | | | | | | | | | |
| [162] | 3/21/2013 | 24.42 | 1636.25 | 2727.6895 | -0.53% | -0.74% | -0.83% | | | | | | | | | |
| [163] | 3/22/2013 | 25.67 | 1647.82 | 2747.2461 | 4.99% | 0.70% | 0.71% | | | | | | | | | |
| [164] | 3/25/2013 | 25.78 | 1639.11 | 2738.0606 | 0.43% | -0.53% | -0.33% | | | | | | | | | |
| [165] | 3/26/2013 | 26.09 | 1643.5 | 2760.3208 | 1.20% | 0.27% | 0.81% | | | | | | | | | |
| [166] | 3/27/2013 | 26.47 | 1665.95 | 2758.8523 | 1.45% | 1.36% | -0.05% | | | | | | | | | |
| [167] | 3/28/2013 | 26.65 | 1689.85 | 2770.0498 | 0.68% | 1.42% | 0.41% | | | | | | | | | |
| [168] | 4/1/2013 | 26.45 | 1685.71 | 2757.8259 | -0.75% | -0.25% | -0.44% | | | | | | | | | |
| [169] | 4/2/2013 | 26.49 | 1713.39 | 2772.1118 | 0.15% | 1.63% | 0.52% | | | | | | | | | |
| [170] | 4/3/2013 | 25.74 | 1684.68 | 2743.3796 | -2.87% | -1.69% | -1.04% | | | | | | | | | |
| [171] | 4/4/2013 | 25.93 | 1693.66 | 2754.6699 | 0.74% | 0.53% | 0.41% | | | | | | | | | |
| [172] | 4/5/2013 | 25.80 | 1690.24 | 2742.8569 | -0.50% | -0.20% | -0.43% | | | | | | | | | |
| [173] | 4/8/2013 | 25.60 | 1693.48 | 2761.0491 | -0.78% | 0.19% | 0.66% | | | | | | | | | |
| [174] | 4/9/2013 | 25.36 | 1699.72 | 2770.842 | -0.94% | 0.37% | 0.35% | | | | | | | | | |
| [175] | 4/10/2013 | 25.71 | 1745.35 | 2804.8062 | 1.37% | 2.65% | 1.22% | | | | | | | | | |
| [176] | 4/11/2013 | 25.48 | 1769.58 | 2815.0186 | -0.90% | 1.38% | 0.36% | | | | | | | | | |
| [177] | 4/12/2013 | 25.94 | 1786.56 | 2807.0977 | 1.79% | 0.95% | -0.28% | | | | | | | | | |
| [178] | 4/15/2013 | 24.02 | 1741.38 | 2742.6274 | -7.69% | -2.56% | -2.32% | | | | | | | | | |
| [179] | 4/16/2013 | 25.11 | 1774.13 | 2781.855 | 4.44% | 1.86% | 1.42% | | | | | | | | | |
| [180] | 4/17/2013 | 24.63 | 1766.99 | 2742.0129 | -1.93% | -0.40% | -1.44% | | | | | | | | | |
| [181] | 4/18/2013 | 24.40 | 1741.03 | 2723.7239 | -0.94% | -1.48% | -0.67% | | | | | | | | | |
| [182] | 4/19/2013 | 26.92 | 1823.11 | 2747.939 | 9.83% | 4.61% | 0.89% | | | | | | | | | |
| [183] | 4/22/2013 | 28.01 | 1837.91 | 2760.7866 | 3.97% | 0.81% | 0.47% | | | | | | | | | |
| [184] | 4/23/2013 | 27.94 | 1846.71 | 2789.5571 | -0.25% | 0.48% | 1.04% | | | | | | | | | |
| [185] | 4/24/2013 | 27.40 | 1793.05 | 2789.9316 | -1.95% | -2.95% | 0.01% | | | | | | | | | |
| [186] | 4/25/2013 | 28.04 | 1827.9 | 2801.2783 | 2.31% | 1.92% | 0.41% | | | | | | | | | |
| [187] | 4/26/2013 | 27.28 | 1828.7 | 2796.2385 | -2.75% | 0.04% | -0.18% | | | | | | | | | |
| [188] | 4/29/2013 | 27.58 | 1832.45 | 2816.3901 | 1.09% | 0.20% | 0.72% | | | | | | | | | |
| [189] | 4/30/2013 | 27.32 | 1820.64 | 2823.4194 | -0.95% | -0.65% | 0.25% | | | | | | | | | |
| [190] | 5/1/2013 | 25.95 | 1808.18 | 2797.2795 | -5.14% | -0.68% | -0.93% | | | | | | | | | |
| [191] | 5/2/2013 | 26.21 | 1838.68 | 2823.8213 | 1.00% | 1.67% | 0.94% | | | | | | | | | |
| [192] | 5/3/2013 | 26.21 | 1866.85 | 2853.8843 | 0.00% | 1.52% | 1.06% | | | | | | | | | |
| [193] | 5/6/2013 | 26.00 | 1859 | 2859.344 | -0.80% | -0.42% | 0.19% | | | | | | | | | |
| [194] | 5/7/2013 | 26.15 | 1845.36 | 2874.4517 | 0.58% | -0.74% | 0.53% | | | | | | | | | |
| [195] | 5/8/2013 | 26.86 | 1846.82 | 2887.6077 | 2.68% | 0.08% | 0.46% | | | | | | | | | |
| [196] | 5/9/2013 | 26.60 | 1848.54 | 2878.3008 | -0.97% | 0.09% | -0.32% | | | | | | | | | |
| [197] | 5/10/2013 | 26.70 | 1901.04 | 2890.7712 | 0.38% | 2.80% | 0.43% | | | | | | | | | |
| [198] | 5/13/2013 | 26.73 | 1933.55 | 2891.1724 | 0.11% | 1.70% | 0.01% | | | | | | | | | |
| [199] | 5/14/2013 | 26.74 | 1968.65 | 2921.1233 | 0.04% | 1.80% | 1.03% | | | | | | | | | |
| [200] | 5/15/2013 | 26.89 | 1944.87 | 2936.9819 | 0.56% | -1.22% | 0.54% | | | | | | | | | |
| [201] | 5/16/2013 | 26.69 | 1904.77 | 2922.3967 | -0.75% | -2.08% | -0.50% | | | | | | | | | |
| [202] | 5/17/2013 | 28.01 | 1922.55 | 2952.5596 | 4.83% | 0.93% | 1.03% | | | | | | | | | |
| [203] | 5/20/2013 | 27.57 | 1900.52 | 2950.5308 | -1.58% | -1.15% | -0.07% | | | | | | | | | |
| [204] | 5/21/2013 | 27.74 | 1917.53 | 2955.6951 | 0.61% | 0.89% | 0.17% | | | | | | | | | |

**Backup Exhibit 1**
**Market Model Estimation and Calculation of Excess Returns with Statistical Significance**

| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Logarithmic Returns | | | Regression Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
| [205] | 5/22/2013 | 27.38 | 1911.16 | 2931.5764 | -1.31% | -0.33% | -0.82% | | | | | | | | | |
| [206] | 5/23/2013 | 27.95 | 1916.86 | 2923.4255 | 2.06% | 0.30% | -0.28% | | | | | | | | | |
| [207] | 5/24/2013 | 27.47 | 1911.8 | 2921.8777 | -1.73% | -0.26% | -0.05% | | | | | | | | | |
| [208] | 5/28/2013 | 27.14 | 1934.49 | 2940.4512 | -1.21% | 1.18% | 0.63% | | | | | | | | | |
| [209] | 5/29/2013 | 28.08 | 1913.22 | 2920.1848 | 3.40% | -1.11% | -0.69% | | | | | | | | | |
| [210] | 5/30/2013 | 29.73 | 1938.85 | 2931.3926 | 5.71% | 1.33% | 0.38% | | | | | | | | | |
| [211] | 5/31/2013 | 29.91 | 1896.17 | 2889.4644 | 0.60% | -2.23% | -1.44% | | | | | | | | | |
| [212] | 6/3/2013 | 32.00 | 1875.9 | 2906.9121 | 6.75% | -1.07% | 0.60% | | | | | | | | | |
| [213] | 6/4/2013 | 31.80 | 1841.37 | 2891.0154 | -0.63% | -1.86% | -0.55% | | | | | | | | | |
| [214] | 6/5/2013 | 30.55 | 1799.62 | 2851.8889 | -4.01% | -2.29% | -1.36% | | | | | | | | | |
| [215] | 6/6/2013 | 31.18 | 1854.12 | 2876.501 | 2.04% | 2.98% | 0.86% | | | | | | | | | |
| [216] | 6/7/2013 | 32.17 | 1894.93 | 2913.459 | 3.13% | 2.18% | 1.28% | | | | | | | | | |
| [217] | 6/10/2013 | 32.00 | 1885.19 | 2912.6277 | -0.53% | -0.52% | -0.03% | | | | | | | | | |
| [218] | 6/11/2013 | 32.30 | 1884.6 | 2883.0735 | 0.93% | -0.03% | -1.02% | | | | | | | | | |
| [219] | 6/12/2013 | 32.25 | 1843.55 | 2859.6172 | -0.15% | -2.20% | -0.82% | | | | | | | | | |
| [220] | 6/13/2013 | 33.79 | 1869.09 | 2902.3169 | 4.66% | 1.38% | 1.48% | | | | | | | | | |
| [221] | 6/14/2013 | 32.91 | 1856.58 | 2885.2439 | -2.64% | -0.67% | -0.59% | | | | | | | | | |
| [222] | 6/17/2013 | 31.43 | 1841.47 | 2907.115 | -4.60% | -0.82% | 0.76% | | | | | | | | | |
| [223] | 6/18/2013 | 32.54 | 1867.42 | 2929.8127 | 3.47% | 1.40% | 0.78% | | | | | | | | | |
| [224] | 6/19/2013 | 32.33 | 1828.5 | 2889.2522 | -0.65% | -2.11% | -1.39% | | | | | | | | | |
| [225] | 6/20/2013 | 35.05 | 1773.27 | 2817.4353 | 8.08% | -3.07% | -2.52% | | | | | | | | | |
| [226] | 6/21/2013 | 34.80 | 1781.35 | 2824.9653 | -0.72% | 0.45% | 0.27% | | | | | | | | | |
| [227] | 6/24/2013 | 35.92 | 1775 | 2790.6599 | 3.17% | -0.36% | -1.22% | | | | | | | | | |
| [228] | 6/25/2013 | 35.94 | 1781.75 | 2817.4373 | 0.06% | 0.38% | 0.95% | | | | | | | | | |
| [229] | 6/26/2013 | 36.39 | 1829.25 | 2845.0374 | 1.24% | 2.63% | 0.97% | | | | | | | | | |
| [230] | 6/27/2013 | 36.52 | 1843.14 | 2862.9182 | 0.36% | 0.76% | 0.63% | | | | | | | | | |
| [231] | 6/28/2013 | 37.40 | 1836.68 | 2850.6624 | 2.38% | -0.35% | -0.43% | | | | | | | | | |
| [232] | 7/1/2013 | 39.90 | 1887.68 | 2866.4114 | 6.47% | 2.75% | 0.55% | | | | | | | | | |
| [233] | 7/2/2013 | 38.69 | 1889.78 | 2865.4763 | -3.08% | 0.10% | -0.03% | | | | | | | | | |
| [234] | 7/3/2013 | 39.39 | 1890.69 | 2867.854 | 1.79% | 0.05% | 0.08% | | | | | | | | | |
| [235] | 7/5/2013 | 40.03 | 1925.26 | 2897.116 | 1.61% | 1.81% | 1.02% | | | | | | | | | |
| [236] | 7/8/2013 | 42.77 | 1918.24 | 2913.2026 | 6.62% | -0.37% | 0.55% | | | | | | | | | |
| [237] | 7/9/2013 | 43.42 | 1929.45 | 2934.3105 | 1.51% | 0.58% | 0.72% | | | | | | | | | |
| [238] | 7/10/2013 | 42.82 | 1951.54 | 2934.9683 | -1.39% | 1.14% | 0.02% | | | | | | | | | |
| [239] | 7/11/2013 | 42.71 | 1993.46 | 2975.0576 | -0.26% | 2.13% | 1.36% | | | | | | | | | |
| [240] | 7/12/2013 | 43.86 | 2043.43 | 2984.2358 | 2.66% | 2.48% | 0.31% | | | | | | | | | |
| [241] | 7/15/2013 | 44.70 | 2043.26 | 2988.3472 | 1.90% | -0.01% | 0.14% | | | | | | | | | |
| [242] | 7/16/2013 | 44.13 | 2020.95 | 2977.2605 | -1.28% | -1.10% | -0.37% | | | | | | | | | |
| [243] | 7/17/2013 | 45.30 | 2033.88 | 2985.8523 | 2.62% | 0.64% | 0.29% | | | | | | | | | |
| [244] | 7/18/2013 | 47.86 | 2030.97 | 3001.2095 | 5.50% | -0.14% | 0.51% | | | | | | | | | |
| [245] | 7/19/2013 | 47.41 | 2063.15 | 3006.1294 | -0.94% | 1.57% | 0.16% | | | | | | | | | |
| [246] | 7/22/2013 | 49.66 | 2072.4 | 3012.2974 | 4.64% | 0.45% | 0.20% | | | | | | | | | |
| [247] | 7/23/2013 | 48.05 | 2035.98 | 3006.7175 | -7.55% | -1.77% | -0.19% | | | | | | | | | |
| [248] | 7/24/2013 | 47.91 | 2040.62 | 2995.2961 | 3.96% | 0.23% | -0.38% | | | | | | | | | |
| [249] | 7/25/2013 | 48.69 | 2068.45 | 3003.0078 | 1.61% | 1.35% | 0.26% | | | | | | | | | |
| [250] | 7/26/2013 | 48.88 | 2078.38 | 3005.5071 | 0.39% | 0.48% | 0.08% | | | | | | | | | |
| [251] | 7/29/2013 | 47.36 | 2059.71 | 2994.4546 | -3.16% | -0.90% | -0.37% | | | | | | | | | |
| [252] | 7/30/2013 | 47.74 | 2085.86 | 2995.678 | 0.80% | 1.26% | 0.04% | | | | | | | | | |
| [253] | 7/31/2013 | 47.38 | 2092.7 | 2995.7161 | -0.76% | 0.33% | 0.00% | | | | | | | | | |
| [254] | 8/1/2013 | 49.02 | 2122.18 | 3033.5874 | 3.40% | 1.40% | 1.26% | 0.0020 | 0.6739 | 0.5222 | 2.55% | 15.3% | 1.60% | 0.629 | 0.5302 | |
| [255] | 8/2/2013 | 48.59 | 2125.21 | 3038.6296 | -5.08% | 0.14% | 0.17% | 0.0021 | 0.6722 | 0.5376 | 2.55% | 15.5% | -5.48% | 2.148 | 0.0326 | ** |

**Backup Exhibit 1**
**Market Model Estimation and Calculation of Excess Returns with Statistical Significance**

| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Logarithmic Returns | | | Regression Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
| [256] | 8/5/2013 | 46.97 | 2120.73 | 3034.4299 | 0.81% | -0.21% | -0.14% | 0.0019 | 0.6787 | 0.5185 | 2.57% | 15.1% | 0.63% | 0.324 | 0.7459 | |
| [257] | 8/6/2013 | 45.24 | 2078.07 | 3017.1555 | -3.76% | -2.13% | -0.57% | 0.0020 | 0.6800 | 0.5121 | 2.57% | 14.9% | -2.22% | 0.883 | 0.3889 | |
| [258] | 8/7/2013 | 44.21 | 2080.42 | 3006.6311 | -2.29% | 0.21% | -0.35% | 0.0019 | 0.7045 | 0.4970 | 2.57% | 15.5% | -2.46% | 0.956 | 0.3398 | |
| [259] | 8/8/2013 | 42.81 | 2070.66 | 3019.0044 | -3.22% | -0.47% | 0.41% | 0.0019 | 0.6914 | 0.5273 | 2.57% | 15.6% | -3.30% | 1.283 | 0.2006 | |
| [260] | 8/9/2013 | 42.64 | 2066.64 | 3008.7903 | -0.40% | -0.19% | -0.34% | 0.0019 | 0.6979 | 0.5117 | 2.58% | 15.5% | -0.28% | 0.108 | 0.9144 | |
| [261] | 8/12/2013 | 43.71 | 2048.61 | 3005.417 | 2.48% | -0.88% | -0.11% | 0.0019 | 0.6919 | 0.5198 | 2.54% | 15.9% | 2.93% | 1.153 | 0.2501 | |
| [262] | 8/13/2013 | 43.75 | 2050.22 | 3014.4309 | 0.09% | 0.08% | 0.30% | 0.0024 | 0.6758 | 0.5377 | 2.54% | 15.7% | -0.36% | 0.143 | 0.8865 | |
| [263] | 8/14/2013 | 43.89 | 2045.33 | 2999.4229 | 0.32% | -0.24% | -0.50% | 0.0024 | 0.6759 | 0.5360 | 2.54% | 15.7% | 0.51% | 0.200 | 0.8418 | |
| [264] | 8/15/2013 | 41.66 | 1998.84 | 2957.0833 | -5.21% | -2.30% | -1.42% | 0.0026 | 0.6921 | 0.5129 | 2.53% | 15.9% | -3.15% | 1.246 | 0.2138 | |
| [265] | 8/16/2013 | 43.06 | 1988.41 | 2947.4829 | 3.30% | -0.52% | -0.33% | 0.0023 | 0.6941 | 0.5436 | 2.53% | 16.7% | 3.61% | 1.428 | 0.1546 | |
| [266] | 8/19/2013 | 42.79 | 1979.91 | 2930.2661 | -0.62% | -0.43% | -0.59% | 0.0025 | 0.6841 | 0.5475 | 2.54% | 16.4% | -0.26% | 0.102 | 0.9189 | |
| [267] | 8/20/2013 | 43.65 | 2004.53 | 2941.5798 | 1.99% | 1.24% | 0.39% | 0.0025 | 0.6840 | 0.5489 | 2.54% | 16.4% | 0.89% | 0.270 | 0.7871 | |
| [268] | 8/21/2013 | 43.73 | 2021.82 | 2924.7266 | 0.18% | 0.86% | -0.57% | 0.0025 | 0.6867 | 0.5472 | 2.54% | 16.5% | -0.34% | 0.135 | 0.8929 | |
| [269] | 8/22/2013 | 43.72 | 2045.34 | 2949.9573 | -0.02% | 1.16% | 0.86% | 0.0025 | 0.6860 | 0.5456 | 2.54% | 16.5% | -1.54% | 0.606 | 0.5448 | |
| [270] | 8/23/2013 | 44.36 | 2044.07 | 2962.0591 | 1.45% | -0.06% | 0.41% | 0.0025 | 0.6877 | 0.5346 | 2.54% | 16.4% | 1.03% | 0.404 | 0.6865 | |
| [271] | 8/26/2013 | 45.90 | 2086.03 | 2950.1321 | 3.41% | 2.03% | -0.40% | 0.0025 | 0.6844 | 0.5407 | 2.54% | 16.3% | 1.99% | 0.781 | 0.4353 | |
| [272] | 8/27/2013 | 45.15 | 2023.5 | 2903.2681 | -1.65% | -3.04% | -1.60% | 0.0027 | 0.7149 | 0.5028 | 2.54% | 16.6% | 1.07% | 0.420 | 0.6750 | |
| [273] | 8/28/2013 | 46.36 | 2046.27 | 2911.8274 | 2.64% | 1.12% | 0.29% | 0.0027 | 0.7079 | 0.4991 | 2.54% | 16.8% | 1.44% | 0.566 | 0.5720 | |
| [274] | 8/29/2013 | 48.99 | 2071.69 | 2917.9644 | 5.52% | 1.23% | 0.21% | 0.0028 | 0.7164 | 0.4898 | 2.54% | 16.9% | 4.25% | 1.673 | 0.0957 | * |
| [275] | 8/30/2013 | 48.09 | 2049.92 | 2908.9551 | -1.85% | -1.06% | -0.31% | 0.0029 | 0.7407 | 0.4646 | 2.55% | 17.1% | -1.21% | 0.476 | 0.6348 | |
| [276] | 9/3/2013 | 48.44 | 2092.3 | 2921.228 | 0.73% | 2.05% | 0.42% | 0.0028 | 0.7395 | 0.4927 | 2.54% | 17.7% | -1.26% | 0.495 | 0.6207 | |
| [277] | 9/4/2013 | 47.63 | 2133.21 | 2945.6167 | -1.69% | 1.94% | 0.83% | 0.0026 | 0.7293 | 0.5049 | 2.54% | 17.6% | -3.78% | 1.487 | 0.1382 | |
| [278] | 9/5/2013 | 46.41 | 2137.79 | 2949.2686 | -2.59% | 0.21% | 0.12% | 0.0025 | 0.6962 | 0.5264 | 2.55% | 17.0% | -3.06% | 1.197 | 0.2324 | |
| [279] | 9/6/2013 | 45.68 | 2133.26 | 2949.7981 | -1.59% | -0.21% | 0.02% | 0.0023 | 0.6909 | 0.5238 | 2.56% | 17.0% | -1.67% | 0.854 | 0.5136 | |
| [280] | 9/9/2013 | 48.17 | 2176.1 | 2979.4536 | 5.31% | 1.99% | 1.99% | 0.0022 | 0.7029 | 0.5155 | 2.56% | 16.7% | 3.18% | 1.242 | 0.2156 | |
| [281] | 9/10/2013 | 47.05 | 2183.39 | 3001.3586 | -2.35% | 0.33% | 0.73% | 0.0023 | 0.7126 | 0.5274 | 2.57% | 17.2% | -3.21% | 1.251 | 0.2123 | |
| [282] | 9/11/2013 | 47.04 | 2179.67 | 3010.9363 | -0.02% | -0.17% | 0.32% | 0.0024 | 0.7194 | 0.4852 | 2.56% | 16.7% | -0.29% | 0.112 | 0.9105 | |
| [283] | 9/12/2013 | 46.56 | 2181.1 | 3001.6167 | -1.03% | 0.07% | -0.31% | 0.0024 | 0.7132 | 0.4958 | 2.56% | 16.8% | -1.16% | 0.454 | 0.6505 | |
| [284] | 9/13/2013 | 47.01 | 2194.98 | 3009.7886 | 0.96% | 0.63% | 0.27% | 0.0024 | 0.7011 | 0.5033 | 2.56% | 16.8% | 0.14% | 0.054 | 0.9568 | |
| [285] | 9/16/2013 | 46.77 | 2203.73 | 3026.9392 | -0.51% | 0.40% | 0.57% | 0.0024 | 0.7004 | 0.5323 | 2.56% | 16.8% | -1.34% | 0.524 | 0.6007 | |
| [286] | 9/17/2013 | 47.00 | 2211.15 | 3039.7546 | 0.49% | 0.34% | 0.42% | 0.0024 | 0.7050 | 0.5244 | 2.56% | 16.9% | -0.21% | 0.083 | 0.9341 | |
| [287] | 9/18/2013 | 46.90 | 2235.74 | 3076.8074 | -0.21% | 1.11% | 1.21% | 0.0023 | 0.6725 | 0.5756 | 2.55% | 16.9% | -1.28% | 0.739 | 0.4604 | |
| [288] | 9/19/2013 | 46.37 | 2235.26 | 3071.614 | -1.14% | -0.02% | -0.17% | 0.0022 | 0.6707 | 0.5641 | 2.55% | 16.7% | -1.24% | 0.488 | 0.6259 | |
| [289] | 9/20/2013 | 45.65 | 2223.6 | 3049.4709 | -1.57% | -0.52% | -0.72% | 0.0022 | 0.6654 | 0.5733 | 2.55% | 16.7% | -1.02% | 0.402 | 0.6884 | |
| [290] | 9/23/2013 | 44.13 | 2199.63 | 3035.0854 | -3.39% | -1.08% | -0.47% | 0.0022 | 0.6855 | 0.5781 | 2.55% | 16.8% | -2.61% | 1.026 | 0.3057 | |
| [291] | 9/24/2013 | 44.02 | 2200.03 | 3027.5171 | -0.24% | 0.02% | -0.25% | 0.0021 | 0.6758 | 0.5783 | 2.55% | 17.1% | -0.32% | 0.125 | 0.9009 | |
| [292] | 9/25/2013 | 41.76 | 2186.69 | 3010.3076 | -5.27% | -0.61% | -0.27% | 0.0022 | 0.6636 | 0.5854 | 2.55% | 16.9% | -4.83% | 1.935 | 0.0541 | * |
| [293] | 9/26/2013 | 41.02 | 2224.92 | 3030.4119 | -1.79% | 1.73% | 0.33% | 0.0022 | 0.6731 | 0.5858 | 2.56% | 16.9% | -3.37% | 1.313 | 0.1903 | |
| [294] | 9/27/2013 | 42.55 | 2231.32 | 3018.2356 | 3.68% | 0.29% | -0.40% | 0.0019 | 0.6509 | 0.6071 | 2.57% | 16.9% | 3.53% | 1.373 | 0.1710 | |
| [295] | 9/30/2013 | 43.28 | 2218.4 | 3000.1785 | 1.70% | -0.58% | -0.60% | 0.0020 | 0.6662 | 0.5820 | 2.58% | 16.4% | 2.23% | 0.865 | 0.3878 | |
| [296] | 10/1/2013 | 45.48 | 2262.59 | 3024.3799 | 4.96% | 1.97% | 0.80% | 0.0022 | 0.6769 | 0.5466 | 2.58% | 16.2% | 2.96% | 1.147 | 0.2524 | |
| [297] | 10/2/2013 | 44.86 | 2254.38 | 3022.9514 | -1.37% | -0.36% | -0.05% | 0.0024 | 0.6947 | 0.5424 | 2.59% | 16.7% | -1.33% | 0.516 | 0.6067 | |
| [298] | 10/3/2013 | 47.99 | 2220.84 | 2995.8118 | 6.74% | -1.50% | -0.90% | 0.0023 | 0.6951 | 0.5430 | 2.59% | 16.7% | 8.05% | 3.111 | 0.0021 | ** |
| [299] | 10/4/2013 | 48.67 | 2249.12 | 3017.0503 | 1.41% | 1.27% | 0.71% | 0.0027 | 0.6754 | 0.5113 | 2.64% | 15.2% | -0.08% | 0.030 | 0.9762 | |
| [300] | 10/7/2013 | 47.76 | 2201.19 | 2991.3655 | -1.89% | -2.15% | -0.83% | 0.0027 | 0.6790 | 0.5007 | 2.63% | 15.2% | -0.26% | 0.100 | 0.9208 | |
| [301] | 10/8/2013 | 45.81 | 2105.84 | 2955.4104 | -4.17% | -4.43% | -1.21% | 0.0026 | 0.6808 | 0.5001 | 2.63% | 15.4% | -0.81% | 0.309 | 0.7578 | |
| [302] | 10/9/2013 | 44.87 | 2055.5 | 2957.3387 | -2.07% | -2.42% | 0.07% | 0.0026 | 0.6931 | 0.4914 | 2.63% | 16.2% | -0.69% | 0.262 | 0.7935 | |
| [303] | 10/10/2013 | 46.91 | 2133.74 | 3022.4277 | 4.45% | 3.74% | 2.18% | 0.0026 | 0.7010 | 0.4780 | 2.63% | 16.2% | 0.50% | 0.200 | 0.8414 | |
| [304] | 10/11/2013 | 47.52 | 2127.8 | 3041.4253 | 1.29% | -0.28% | 0.63% | 0.0026 | 0.7038 | 0.4860 | 2.63% | 16.9% | 0.93% | 0.351 | 0.7257 | |
| [305] | 10/14/2013 | 47.69 | 2144.12 | 3053.8352 | 0.36% | 0.76% | 0.41% | 0.0027 | 0.7020 | 0.4909 | 2.63% | 16.9% | -0.65% | 0.247 | 0.8052 | |
| [306] | 10/15/2013 | 48.06 | 2124.88 | 3032.2729 | 0.77% | -0.90% | -0.71% | 0.0027 | 0.7008 | 0.4901 | 2.63% | 16.9% | 1.48% | 0.563 | 0.5738 | |

Backup Exhibit 1
Market Model Estimation and Calculation of Excess Returns with Statistical Significance

| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Logarithmic Returns | | | Regression Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
| [307] | 10/16/2013 | 49.05 | 2187.98 | 3074.542 | 2.04% | 2.93% | 1.38% | 0.0028 | 0.6967 | 0.4930 | 2.63% | 16.8% | -0.96% | 0.368 | 0.7150 | |
| [308] | 10/17/2013 | 54.45 | 2207.88 | 3095.4197 | 10.45% | 0.91% | 0.68% | 0.0028 | 0.6899 | 0.5042 | 2.63% | 17.0% | 9.20% | 3.496 | 0.0006 | ** |
| [309] | 10/18/2013 | 54.68 | 2187.61 | 3115.7705 | 0.42% | -0.92% | 0.66% | 0.0032 | 0.6957 | 0.5396 | 2.69% | 17.1% | 0.38% | 0.142 | 0.8869 | |
| [310] | 10/21/2013 | 54.26 | 2155.85 | 3116.0894 | -0.77% | -1.46% | 0.01% | 0.0034 | 0.6746 | 0.5612 | 2.69% | 16.8% | -0.13% | 0.048 | 0.9620 | |
| [311] | 10/22/2013 | 54.47 | 2203.76 | 3133.9756 | 0.39% | 2.20% | 0.57% | 0.0034 | 0.6684 | 0.5519 | 2.68% | 16.1% | -1.74% | 0.650 | 0.5166 | |
| [312] | 10/23/2013 | 55.45 | 2213.75 | 3119.197 | 1.78% | 0.45% | -0.47% | 0.0033 | 0.6610 | 0.5559 | 2.68% | 16.1% | 1.42% | 0.527 | 0.5985 | |
| [313] | 10/24/2013 | 56.54 | 2238.64 | 3129.4087 | 1.95% | 1.12% | 0.33% | 0.0033 | 0.6685 | 0.5501 | 2.68% | 16.0% | 0.69% | 0.256 | 0.7985 | |
| [314] | 10/25/2013 | 57.00 | 2240.28 | 3143.156 | 0.81% | 0.07% | 0.44% | 0.0034 | 0.6725 | 0.5440 | 2.68% | 16.0% | 0.18% | 0.068 | 0.9455 | |
| [315] | 10/28/2013 | 56.50 | 2238.42 | 3147.3591 | -0.88% | -0.08% | 0.13% | 0.0035 | 0.6664 | 0.5537 | 2.68% | 16.1% | -1.25% | 0.466 | 0.6414 | |
| [316] | 10/29/2013 | 57.95 | 2241.01 | 3165.1074 | 2.53% | 0.12% | 0.56% | 0.0035 | 0.6685 | 0.5528 | 2.68% | 16.1% | 1.80% | 0.671 | 0.5026 | |
| [317] | 10/30/2013 | 54.61 | 2196.23 | 3149.9253 | -5.94% | -2.02% | -0.48% | 0.0035 | 0.6626 | 0.5662 | 2.68% | 16.1% | -4.68% | 1.745 | 0.0822 | * |
| [318] | 10/31/2013 | 51.75 | 2172.91 | 3138.0901 | -5.38% | -1.07% | -0.38% | 0.0033 | 0.6961 | 0.5428 | 2.70% | 16.7% | -4.77% | 1.766 | 0.0797 | * |
| [319] | 11/1/2013 | 52.09 | 2183.44 | 3147.2131 | 0.65% | 0.48% | 0.29% | 0.0030 | 0.7416 | 0.5022 | 2.71% | 17.2% | -0.15% | 0.056 | 0.9557 | |
| [320] | 11/4/2013 | 54.93 | 2177.41 | 3158.4741 | 5.31% | -0.28% | 0.36% | 0.0031 | 0.7427 | 0.5122 | 2.71% | 17.3% | 5.03% | 1.855 | 0.0648 | * |
| [321] | 11/5/2013 | 52.56 | 2194.08 | 3149.9578 | -4.41% | 0.76% | -0.27% | 0.0029 | 0.7586 | 0.5491 | 2.70% | 18.3% | -5.14% | 1.903 | 0.0582 | * |
| [322] | 11/6/2013 | 49.00 | 2128.89 | 3165.1255 | -7.01% | -3.02% | 0.48% | 0.0026 | 0.6993 | 0.6332 | 2.70% | 17.7% | -5.47% | 2.023 | 0.0441 | ** |
| [323] | 11/7/2013 | 45.64 | 2093.44 | 3124.1191 | -7.10% | -1.68% | -1.30% | 0.0022 | 0.8134 | 0.4574 | 2.71% | 18.5% | -5.36% | 1.976 | 0.0493 | ** |
| [324] | 11/8/2013 | 48.33 | 2162.57 | 3166.105 | 5.73% | 3.25% | 1.33% | 0.0021 | 0.8209 | 0.4423 | 2.73% | 18.2% | 2.26% | 0.827 | 0.4090 | |
| [325] | 11/11/2013 | 48.94 | 2178.81 | 3168.4058 | 1.25% | 0.75% | 0.07% | 0.0023 | 0.8397 | 0.4250 | 2.73% | 18.7% | 0.37% | 0.135 | 0.8928 | |
| [326] | 11/12/2013 | 48.41 | 2184.36 | 3161.1028 | -1.09% | 0.25% | -0.23% | 0.0023 | 0.8391 | 0.4255 | 2.73% | 18.7% | -1.43% | 0.525 | 0.6004 | |
| [327] | 11/13/2013 | 49.07 | 2200.62 | 3187.6411 | 1.35% | 0.74% | 0.84% | 0.0020 | 0.8552 | 0.4068 | 2.73% | 18.9% | 0.15% | 0.055 | 0.9563 | |
| [328] | 11/14/2013 | 48.90 | 2217.97 | 3203.6497 | -0.35% | 0.79% | 0.50% | 0.0020 | 0.8409 | 0.4522 | 2.69% | 19.5% | -1.43% | 0.534 | 0.5942 | |
| [329] | 11/15/2013 | 52.54 | 2247.02 | 3217.1975 | 7.18% | 1.30% | 0.42% | 0.0019 | 0.8411 | 0.4572 | 2.69% | 19.4% | 5.70% | 2.121 | 0.0349 | ** |
| [330] | 11/18/2013 | 51.91 | 2214.28 | 3205.4636 | -1.21% | -1.47% | -0.37% | 0.0022 | 0.8508 | 0.4520 | 2.71% | 19.4% | -0.02% | 0.006 | 0.9956 | |
| [331] | 11/19/2013 | 52.90 | 2219.1 | 3199.5105 | 1.89% | 0.22% | -0.19% | 0.0024 | 0.8841 | 0.4218 | 2.69% | 20.2% | 1.54% | 0.571 | 0.5682 | |
| [332] | 11/20/2013 | 53.51 | 2235.65 | 3188.0354 | 1.15% | 0.74% | -0.36% | 0.0021 | 0.9506 | 0.1689 | 2.60% | 19.8% | 0.29% | 0.110 | 0.9123 | |
| [333] | 11/21/2013 | 51.99 | 2269.14 | 3214.1616 | -2.88% | 1.49% | 0.82% | 0.0023 | 0.9867 | 0.1204 | 2.58% | 20.4% | -4.68% | 1.809 | 0.0716 | * |
| [334] | 11/22/2013 | 53.54 | 2336.94 | 3230.5435 | 2.94% | 2.94% | 0.51% | 0.0021 | 0.9771 | 0.1058 | 2.60% | 19.8% | -0.20% | 0.078 | 0.9378 | |
| [335] | 11/25/2013 | 54.75 | 2357.74 | 3226.532 | 2.23% | 0.89% | -0.12% | 0.0021 | 0.9714 | 0.1241 | 2.60% | 20.1% | 1.18% | 0.452 | 0.6513 | |
| [336] | 11/26/2013 | 57.75 | 2359.14 | 3227.3596 | 5.33% | 0.06% | 0.03% | 0.0021 | 0.9802 | 0.1166 | 2.60% | 20.3% | 5.07% | 1.952 | 0.0521 | * |
| [337] | 11/27/2013 | 56.97 | 2365.52 | 3236.1377 | -1.36% | 0.27% | 0.27% | 0.0023 | 0.9794 | 0.1150 | 2.62% | 20.0% | -1.88% | 0.720 | 0.4723 | |
| [338] | 11/29/2013 | 55.68 | 2372.51 | 3233.7202 | -2.29% | 0.30% | -0.07% | 0.0022 | 0.9784 | 0.1180 | 2.62% | 20.0% | -2.79% | 1.067 | 0.2871 | |
| [339] | 12/2/2013 | 56.61 | 2380.49 | 3225.0593 | 1.66% | 0.34% | -0.27% | 0.0021 | 0.9730 | 0.1286 | 2.62% | 19.8% | 1.15% | 0.440 | 0.6605 | |
| [340] | 12/3/2013 | 53.57 | 2337.85 | 3214.9541 | -5.52% | -1.81% | -0.31% | 0.0022 | 0.9744 | 0.1230 | 2.62% | 19.7% | -3.94% | 1.500 | 0.1349 | |
| [341] | 12/4/2013 | 55.13 | 2334.72 | 3211.5876 | 2.87% | -0.13% | -0.10% | 0.0021 | 0.9744 | 0.1292 | 2.62% | 19.7% | 2.67% | 1.072 | 0.2850 | |
| [342] | 12/5/2013 | 56.52 | 2331.13 | 3197.7593 | 2.49% | -0.15% | -0.43% | 0.0023 | 0.9680 | 0.1067 | 2.63% | 20.2% | 2.44% | 0.928 | 0.3544 | |
| [343] | 12/6/2013 | 54.04 | 2352.56 | 3233.9934 | -4.49% | 0.92% | 0.73% | 0.0026 | 0.9684 | 0.0640 | 2.63% | 20.1% | -5.74% | 2.186 | 0.0297 | ** |
| [344] | 12/9/2013 | 53.85 | 2354.59 | 3239.9924 | -0.36% | -0.30% | 0.19% | 0.0024 | 0.9540 | 0.1042 | 2.61% | 19.4% | -0.30% | 0.112 | 0.9112 | |
| [345] | 12/10/2013 | 53.79 | 2328.07 | 3229.7151 | -0.10% | -0.75% | -0.32% | 0.0023 | 0.9337 | 0.1337 | 2.59% | 19.6% | 0.44% | 0.165 | 0.8694 | |
| [346] | 12/11/2013 | 52.17 | 2268.21 | 3193.52 | -3.06% | -2.60% | -1.13% | 0.0023 | 0.9241 | 0.1241 | 2.65% | 19.5% | -0.63% | 0.238 | 0.8123 | |
| [347] | 12/12/2013 | 53.03 | 2284.96 | 3182.3301 | 1.64% | 0.74% | -0.35% | 0.0022 | 0.9246 | 0.0099 | 2.55% | 19.7% | 0.66% | 0.249 | 0.8038 | |
| [348] | 12/13/2013 | 52.44 | 2283.46 | 3182.0725 | -1.12% | -0.07% | -0.01% | 0.0022 | 0.9244 | 0.0123 | 2.59% | 19.7% | -1.28% | 0.485 | 0.6279 | |
| [349] | 12/16/2013 | 51.70 | 2287.73 | 3202.2209 | -1.42% | 0.19% | 0.63% | 0.0023 | 0.9228 | 0.0148 | 2.64% | 19.6% | -1.83% | 0.694 | 0.4886 | |
| [350] | 12/17/2013 | 51.57 | 2263.22 | 3192.3293 | -0.25% | -1.08% | -0.31% | 0.0019 | 0.9300 | 0.0066 | 2.61% | 20.3% | 0.66% | 0.254 | 0.8000 | |
| [351] | 12/18/2013 | 52.13 | 2323.56 | 3245.5881 | 1.08% | 2.63% | 1.65% | 0.0018 | 1.0431 | 0.0613 | 2.60% | 20.2% | -1.75% | 0.672 | 0.5021 | |
| [352] | 12/19/2013 | 53.40 | 2320.21 | 3244.1538 | 2.41% | -0.14% | -0.04% | 0.0019 | 1.0327 | 0.0503 | 2.60% | 20.2% | 2.37% | 0.912 | 0.3627 | |
| [353] | 12/20/2013 | 55.26 | 2366.29 | 3259.7939 | 3.42% | 1.97% | 0.48% | 0.0018 | 1.0338 | 0.0283 | 2.59% | 20.7% | 1.22% | 0.473 | 0.6363 | |
| [354] | 12/23/2013 | 55.90 | 2395.13 | 3277.6223 | 1.15% | 1.21% | 0.55% | 0.0018 | 1.0426 | 0.0122 | 2.59% | 21.0% | -0.27% | 0.106 | 0.9156 | |
| [355] | 12/24/2013 | 54.94 | 2389.45 | 3287.5483 | -1.73% | -0.24% | 0.30% | 0.0018 | 1.0424 | 0.0350 | 2.59% | 20.9% | -1.65% | 0.639 | 0.5231 | |
| [356] | 12/26/2013 | 54.47 | 2405.5 | 3303.1509 | -0.86% | 0.67% | 0.47% | 0.0017 | 1.0475 | 0.0434 | 2.59% | 21.0% | -1.71% | 0.661 | 0.5091 | |
| [357] | 12/27/2013 | 54.09 | 2392.79 | 3302.656 | -0.70% | -0.53% | -0.01% | 0.0016 | 1.0497 | 0.0471 | 2.59% | 20.9% | -0.31% | 0.118 | 0.9058 | |

**Backup Exhibit 1**
**Market Model Estimation and Calculation of Excess Returns with Statistical Significance**

| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Logarithmic Returns | | | Regression Parameters | | | | | | | | |
| | | | | | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [358] | 12/30/2013 | 53.71 | 2401.57 | 3302.304 | -0.71% | 0.37% | -0.01% | 0.0016 | 1.0506 | (0.0472) | 2.59% | 21.0% | -1.25% | 0.482 | 0.6302 | |
| [359] | 12/31/2013 | 52.60 | 2402.58 | 3315.5852 | -2.09% | 0.04% | 0.40% | 0.0017 | 1.0549 | (0.0878) | 2.58% | 20.7% | -2.27% | 0.879 | 0.3801 | |
| [360] | 1/2/2014 | 51.52 | 2406.56 | 3286.6873 | -2.07% | 0.17% | -0.88% | 0.0017 | 1.0580 | (0.0863) | 2.59% | 20.7% | -2.49% | 0.964 | 0.3361 | |
| [361] | 1/3/2014 | 52.02 | 2394.55 | 3285.6831 | 0.97% | -0.50% | -0.03% | 0.0016 | 1.0395 | 0.0307 | 2.58% | 21.2% | 1.32% | 0.513 | 0.6081 | |
| [362] | 1/6/2014 | 51.54 | 2371.02 | 3277.4834 | -0.93% | -0.99% | -0.25% | 0.0017 | 1.0393 | 0.0250 | 2.58% | 21.2% | -0.07% | 0.027 | 0.9786 | |
| [363] | 1/7/2014 | 53.27 | 2403.24 | 3297.4492 | 3.31% | 1.35% | 0.61% | 0.0020 | 1.0353 | 0.0504 | 2.55% | 21.8% | 1.68% | 0.659 | 0.5104 | |
| [364] | 1/8/2014 | 55.45 | 2451.59 | 3297.7373 | 4.01% | 1.99% | 0.01% | 0.0021 | 1.0489 | 0.0324 | 2.55% | 22.1% | 1.71% | 0.669 | 0.5041 | |
| [365] | 1/9/2014 | 57.93 | 2483.41 | 3298.8694 | 4.38% | 1.29% | 0.03% | 0.0021 | 1.0604 | 0.0187 | 2.55% | 22.4% | 2.79% | 1.095 | 0.2745 | |
| [366] | 1/10/2014 | 59.31 | 2526.41 | 3306.4912 | 2.35% | 1.72% | 0.23% | 0.0021 | 1.0633 | 0.0090 | 2.55% | 22.4% | 0.31% | 0.123 | 0.9021 | |
| [367] | 1/13/2014 | 59.38 | 2497.47 | 3265.2698 | 0.12% | -1.15% | -1.25% | 0.0022 | 1.0605 | 0.0201 | 2.55% | 22.5% | 1.15% | 0.450 | 0.6533 | |
| [368] | 1/14/2014 | 61.81 | 2583.83 | 3300.6096 | 4.01% | 3.40% | 1.08% | 0.0023 | 1.0615 | 0.0054 | 2.55% | 22.4% | 0.17% | 0.067 | 0.9467 | |
| [369] | 1/15/2014 | 62.98 | 2574.71 | 3317.7456 | 1.88% | -0.35% | 0.52% | 0.0022 | 1.0622 | 0.0071 | 2.55% | 22.9% | 2.02% | 0.794 | 0.4281 | |
| [370] | 1/16/2014 | 64.21 | 2610.59 | 3313.3808 | 1.93% | 1.38% | -0.13% | 0.0023 | 1.0518 | 0.0282 | 2.55% | 22.8% | 0.25% | 0.099 | 0.9211 | |
| [371] | 1/17/2014 | 64.26 | 2622.46 | 3300.5112 | 0.08% | 0.45% | -0.39% | 0.0023 | 1.0499 | 0.0299 | 2.55% | 22.7% | -0.62% | 0.243 | 0.8084 | |
| [372] | 1/21/2014 | 65.47 | 2671.27 | 3309.7407 | 1.87% | 1.84% | 0.28% | 0.0023 | 1.0445 | 0.0429 | 2.55% | 22.7% | -0.31% | 0.120 | 0.9046 | |
| [373] | 1/22/2014 | 65.47 | 2684.66 | 3312.042 | 0.00% | 0.50% | 0.07% | 0.0023 | 1.0434 | 0.0431 | 2.55% | 22.8% | -0.76% | 0.296 | 0.7674 | |
| [374] | 1/23/2014 | 65.78 | 2676.95 | 3282.6399 | 0.47% | -0.29% | -0.89% | 0.0024 | 1.0410 | 0.0536 | 2.55% | 22.9% | 0.58% | 0.229 | 0.8194 | |
| [375] | 1/24/2014 | 60.26 | 2586.23 | 3214.1272 | -8.76% | -3.45% | -2.11% | 0.0024 | 1.0447 | 0.0437 | 2.55% | 22.9% | -5.31% | 2.083 | 0.0383 | ** |
| [376] | 1/27/2014 | 58.76 | 2525.13 | 3198.571 | -2.52% | -2.39% | -0.49% | 0.0022 | 1.0618 | 0.1120 | 2.57% | 24.7% | -0.14% | 0.056 | 0.9552 | |
| [377] | 1/28/2014 | 61.44 | 2586.75 | 3218.2146 | 4.46% | 2.41% | 0.61% | 0.0021 | 1.0627 | 0.1102 | 2.57% | 24.9% | 1.62% | 0.630 | 0.5295 | |
| [378] | 1/29/2014 | 61.68 | 2572.3 | 3185.7014 | 0.39% | -0.56% | -1.02% | 0.0022 | 1.0737 | 0.1029 | 2.57% | 25.3% | 0.68% | 0.342 | 0.7326 | |
| [379] | 1/30/2014 | 62.92 | 2647.71 | 3221.7783 | 1.99% | 2.89% | 1.13% | 0.0022 | 1.0777 | 0.0874 | 2.57% | 25.3% | -1.44% | 0.561 | 0.5754 | |
| [380] | 1/31/2014 | 61.94 | 2604.73 | 3200.9519 | -1.57% | -1.64% | -0.65% | 0.0022 | 1.0695 | 0.0853 | 2.57% | 25.2% | 0.02% | 0.007 | 0.9940 | |
| [381] | 2/3/2014 | 58.97 | 2527.25 | 3127.8552 | -4.91% | -3.02% | -2.31% | 0.0022 | 1.0692 | 0.0868 | 2.57% | 25.4% | -1.70% | 0.663 | 0.5081 | |
| [382] | 2/4/2014 | 59.33 | 2555.26 | 3161.9365 | 0.61% | 1.10% | 0.77% | 0.0021 | 1.0688 | 0.1252 | 2.57% | 26.3% | -0.88% | 0.341 | 0.7333 | |
| [383] | 2/5/2014 | 57.15 | 2511.97 | 3146.4941 | -3.74% | -1.71% | -0.17% | 0.0021 | 1.0688 | 0.1224 | 2.57% | 26.1% | -2.10% | 0.818 | 0.4141 | |
| [384] | 2/6/2014 | 58.82 | 2509.6 | 3187.2524 | -0.58% | -0.09% | 1.29% | 0.0020 | 1.0813 | 0.1151 | 2.57% | 26.5% | -0.83% | 0.321 | 0.7487 | |
| [385] | 2/7/2014 | 60.10 | 2608.5 | 3229.6436 | 5.61% | 3.87% | 1.32% | 0.0018 | 1.0965 | 0.0867 | 2.56% | 26.6% | 1.08% | 0.420 | 0.6748 | |
| [386] | 2/10/2014 | 62.70 | 2653.14 | 3234.7856 | 4.24% | 1.70% | 0.16% | 0.0019 | 1.0990 | 0.0905 | 2.56% | 27.5% | 2.16% | 0.844 | 0.3994 | |
| [387] | 2/11/2014 | 71.37 | 2699.32 | 3270.7393 | 12.95% | 1.73% | 1.11% | 0.0020 | 1.1112 | 0.0719 | 2.55% | 27.7% | 10.76% | 4.192 | 0.0000 | ** |
| [388] | 2/12/2014 | 74.42 | 2714.81 | 3271.4702 | 4.18% | 0.57% | 0.02% | 0.0024 | 1.1132 | 0.1501 | 2.65% | 27.5% | 3.31% | 1.247 | 0.2137 | |
| [389] | 2/13/2014 | 79.15 | 2753.78 | 3290.8191 | 6.16% | 1.42% | 0.59% | 0.0025 | 1.1205 | 0.1383 | 2.66% | 27.5% | 4.24% | 1.592 | 0.1126 | |
| [390] | 2/14/2014 | 76.92 | 2731.33 | 3306.9199 | -2.86% | -0.82% | 0.49% | 0.0025 | 1.1291 | 0.1423 | 2.68% | 27.7% | -2.27% | 0.847 | 0.3979 | |
| [391] | 2/18/2014 | 73.94 | 2799.49 | 3311.2747 | -3.95% | 2.46% | 0.13% | 0.0023 | 1.1571 | 0.0957 | 2.65% | 28.5% | -7.04% | 2.658 | 0.0084 | ** |
| [392] | 2/19/2014 | 72.53 | 2772.15 | 3289.8342 | -1.93% | -0.98% | -0.65% | 0.0021 | 1.0948 | 0.1799 | 2.69% | 27.1% | -0.94% | 0.350 | 0.7283 | |
| [393] | 2/20/2014 | 73.08 | 2813.84 | 3310.2666 | 0.76% | 1.49% | 0.62% | 0.0021 | 1.0855 | 0.2123 | 2.68% | 27.3% | -1.21% | 0.452 | 0.6518 | |
| [394] | 2/21/2014 | 74.43 | 2849.33 | 3304.364 | 1.83% | 1.25% | -0.18% | 0.0021 | 1.0803 | 0.2233 | 2.68% | 27.3% | 0.31% | 0.116 | 0.9081 | |
| [395] | 2/24/2014 | 74.46 | 2882.37 | 3324.8386 | 0.04% | 1.15% | 0.62% | 0.0022 | 1.0822 | 0.2069 | 2.68% | 27.2% | -1.55% | 0.581 | 0.5620 | |
| [396] | 2/25/2014 | 73.72 | 2895.36 | 3320.4304 | -1.00% | 0.45% | -0.13% | 0.0021 | 1.0811 | 0.2007 | 2.68% | 27.0% | -1.67% | 0.624 | 0.5332 | |
| [397] | 2/26/2014 | 72.36 | 2864.64 | 3321.1494 | -1.86% | -1.07% | 0.02% | 0.0021 | 1.0879 | 0.1651 | 2.68% | 26.7% | -0.92% | 0.344 | 0.7313 | |
| [398] | 2/27/2014 | 71.45 | 2885.61 | 3338.0505 | -1.27% | 0.73% | 0.51% | 0.0021 | 1.0906 | 0.1638 | 2.68% | 26.8% | -2.36% | 0.880 | 0.3795 | |
| [399] | 2/28/2014 | 69.75 | 2804.67 | 3347.376 | -2.41% | -2.85% | 0.28% | 0.0021 | 1.0889 | 0.1755 | 2.68% | 26.8% | 0.43% | 0.161 | 0.8723 | |
| [400] | 3/3/2014 | 69.10 | 2793.26 | 3322.8518 | -0.94% | -0.41% | -0.74% | 0.0022 | 1.0661 | 0.1788 | 2.68% | 27.1% | -0.58% | 0.216 | 0.8292 | |
| [401] | 3/4/2014 | 73.54 | 2855.7 | 3373.6394 | 6.23% | 2.21% | 1.52% | 0.0022 | 1.0684 | 0.1804 | 2.68% | 27.2% | 3.33% | 1.244 | 0.2148 | |
| [402] | 3/5/2014 | 73.93 | 2842.54 | 3374.0996 | 0.53% | -0.46% | 0.01% | 0.0023 | 1.0666 | 0.2175 | 2.69% | 27.6% | 0.80% | 0.299 | 0.7653 | |
| [403] | 3/6/2014 | 69.25 | 2768.16 | 3380.4919 | -6.54% | -2.65% | 0.19% | 0.0022 | 1.0688 | 0.2025 | 2.68% | 27.4% | -3.92% | 1.450 | 0.1454 | |
| [404] | 3/7/2014 | 69.78 | 2748.74 | 3382.5732 | 0.76% | -0.70% | 0.06% | 0.0020 | 1.1277 | 0.1408 | 2.69% | 28.2% | 1.35% | 0.502 | 0.6158 | |
| [405] | 3/10/2014 | 70.20 | 2761.72 | 3381.2195 | 0.60% | 0.47% | -0.04% | 0.0020 | 1.1238 | 0.1458 | 2.69% | 28.2% | -0.12% | 0.046 | 0.9636 | |
| [406] | 3/11/2014 | 70.57 | 2745.75 | 3364.1724 | 0.53% | -0.54% | -0.51% | 0.0020 | 1.1236 | 0.1468 | 2.69% | 28.2% | 1.01% | 0.375 | 0.7077 | |
| [407] | 3/12/2014 | 73.20 | 2769.45 | 3366.0713 | 3.66% | 0.82% | 0.06% | 0.0021 | 1.1210 | 0.1502 | 2.69% | 28.2% | 2.52% | 0.935 | 0.3506 | |
| [408] | 3/13/2014 | 72.46 | 2701.85 | 3327.1089 | -1.02% | -2.47% | -1.16% | 0.0023 | 1.1292 | 0.1359 | 2.69% | 28.2% | 1.71% | 0.634 | 0.5269 | |

**Backup Exhibit 1**
**Market Model Estimation and Calculation of Excess Returns with Statistical Significance**

| | | | | | Logarithmic Returns | | | Regression Parameters | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
| [409] | 3/14/2014 | 75.39 | 2689.89 | 3317.8054 | 3.96% | -0.44% | -0.28% | 0.0025 | 1.1164 | 0.1399 | 2.69% | 28.2% | 4.25% | 1.581 | 0.1152 | |
| [410] | 3/17/2014 | 76.95 | 2709.31 | 3349.7122 | 2.05% | 0.72% | 0.96% | 0.0025 | 1.1197 | 0.1067 | 2.69% | 27.9% | 0.89% | 0.333 | 0.7397 | |
| [411] | 3/18/2014 | 79.58 | 2778.8 | 3373.9827 | 3.36% | 2.53% | 0.72% | 0.0024 | 1.1192 | 0.1156 | 2.69% | 28.0% | 0.21% | 0.077 | 0.9389 | |
| [412] | 3/19/2014 | 77.67 | 2751.18 | 3353.2942 | -2.43% | -0.99% | -0.62% | 0.0025 | 1.1201 | 0.1252 | 2.68% | 28.1% | -1.50% | 0.558 | 0.5775 | |
| [413] | 3/20/2014 | 77.01 | 2735.45 | 3373.5989 | -0.85% | -0.57% | 0.60% | 0.0023 | 1.1198 | 0.1252 | 2.68% | 28.4% | -0.52% | 0.194 | 0.8456 | |
| [414] | 3/21/2014 | 72.12 | 2614.54 | 3363.7188 | -6.56% | -4.52% | -0.29% | 0.0022 | 1.1250 | 0.1015 | 2.68% | 28.4% | -1.66% | 0.621 | 0.5349 | |
| [415] | 3/24/2014 | 70.07 | 2535.64 | 3347.3821 | -2.88% | -3.06% | -0.49% | 0.0021 | 1.1488 | 0.0733 | 2.68% | 29.6% | 0.46% | 0.172 | 0.8632 | |
| [416] | 3/25/2014 | 68.48 | 2538.43 | 3362.4409 | -2.30% | 0.11% | 0.45% | 0.0020 | 1.1502 | 0.0502 | 2.67% | 30.0% | -2.64% | 0.990 | 0.3230 | |
| [417] | 3/26/2014 | 67.75 | 2491.41 | 3338.9998 | -1.07% | -1.87% | -0.70% | 0.0018 | 1.1558 | 0.0373 | 2.67% | 29.9% | 0.93% | 0.348 | 0.7278 | |
| [418] | 3/27/2014 | 68.21 | 2501.52 | 3333.2341 | 0.68% | 0.40% | -0.17% | 0.0019 | 1.1552 | 0.0290 | 2.67% | 29.9% | 0.03% | 0.011 | 0.9916 | |
| [419] | 3/28/2014 | 63.28 | 2431.06 | 3348.8296 | -7.50% | -2.86% | 0.47% | 0.0019 | 1.1567 | 0.0265 | 2.67% | 29.8% | -4.40% | 1.645 | 0.1012 | |
| [420] | 3/31/2014 | 67.27 | 2504.64 | 3375.5129 | 6.11% | 2.98% | 0.79% | 0.0017 | 1.2111 | (0.0626) | 2.69% | 30.9% | 2.38% | 0.886 | 0.3764 | |
| [421] | 4/1/2014 | 68.48 | 2557.99 | 3399.5076 | 1.78% | 2.11% | 0.71% | 0.0018 | 1.2256 | (0.0735) | 2.69% | 31.5% | -0.93% | 0.347 | 0.7292 | |
| [422] | 4/2/2014 | 66.01 | 2561.33 | 3409.7964 | -3.67% | 0.13% | 0.30% | 0.0019 | 1.2279 | (0.0746) | 2.69% | 31.7% | -4.00% | 1.488 | 0.1380 | |
| [423] | 4/3/2014 | 63.52 | 2491.81 | 3405.9976 | -3.85% | -2.75% | -0.11% | 0.0018 | 1.2317 | (0.0960) | 2.70% | 31.3% | -0.64% | 0.239 | 0.8116 | |
| [424] | 4/4/2014 | 63.03 | 2390.73 | 3363.4058 | -0.77% | -4.14% | -1.26% | 0.0017 | 1.2370 | (0.1027) | 2.70% | 31.7% | 4.04% | 1.499 | 0.1352 | |
| [425] | 4/7/2014 | 64.66 | 2402.23 | 3327.2688 | 2.55% | 0.48% | -1.08% | 0.0020 | 1.2089 | (0.1036) | 2.71% | 31.2% | 1.66% | 0.614 | 0.5396 | |
| [426] | 4/8/2014 | 66.20 | 2392.74 | 3340.8438 | 2.35% | -0.40% | 0.41% | 0.0021 | 1.2165 | (0.1243) | 2.71% | 31.2% | 2.68% | 0.988 | 0.3243 | |
| [427] | 4/9/2014 | 69.97 | 2491.39 | 3377.6108 | 5.54% | 4.04% | 1.09% | 0.0022 | 1.2072 | (0.1007) | 2.71% | 31.1% | 0.55% | 0.202 | 0.8405 | |
| [428] | 4/10/2014 | 63.93 | 2350.97 | 3307.0779 | -9.03% | -5.80% | -2.11% | 0.0023 | 1.2159 | (0.0927) | 2.71% | 31.9% | -2.40% | 0.886 | 0.3766 | |
| [429] | 4/11/2014 | 61.23 | 2284.13 | 3276.0359 | -4.32% | -2.88% | -0.94% | 0.0023 | 1.2411 | (0.0870) | 2.71% | 34.1% | -1.05% | 0.387 | 0.6992 | |
| [430] | 4/14/2014 | 60.17 | 2283.66 | 3302.9785 | -1.75% | -0.02% | 0.82% | 0.0022 | 1.2441 | (0.0832) | 2.71% | 34.5% | -1.88% | 0.692 | 0.4893 | |
| [431] | 4/15/2014 | 59.74 | 2304.35 | 3325.304 | -0.72% | 0.90% | 0.67% | 0.0024 | 1.2665 | (0.2170) | 2.69% | 33.9% | -1.96% | 0.726 | 0.4682 | |
| [432] | 4/16/2014 | 62.90 | 2359.92 | 3360.2854 | 5.15% | 2.38% | 1.05% | 0.0023 | 1.2694 | (0.2525) | 2.69% | 33.5% | 2.16% | 0.803 | 0.4226 | |
| [433] | 4/17/2014 | 64.13 | 2354.48 | 3364.9968 | 1.94% | -0.23% | 0.14% | 0.0025 | 1.2855 | (0.2855) | 2.69% | 33.9% | 2.03% | 0.752 | 0.4527 | |
| [434] | 4/21/2014 | 65.79 | 2408.71 | 3377.7512 | 2.56% | 2.28% | 0.38% | 0.0025 | 1.2835 | (0.2784) | 2.70% | 33.8% | -0.51% | 0.191 | 0.8487 | |
| [435] | 4/22/2014 | 70.19 | 2486.39 | 3391.5796 | 6.47% | 3.17% | 0.41% | 0.0024 | 1.2421 | (0.2392) | 2.69% | 32.3% | 2.39% | 0.891 | 0.3739 | |
| [436] | 4/23/2014 | 69.18 | 2448.06 | 3384.4995 | -1.45% | -1.55% | -0.21% | 0.0024 | 1.2596 | (0.2691) | 2.68% | 33.0% | 0.22% | 0.080 | 0.9359 | |
| [437] | 4/24/2014 | 68.72 | 2433.92 | 3390.395 | -0.66% | -0.58% | 0.17% | 0.0024 | 1.2561 | (0.2579) | 2.68% | 33.1% | -0.13% | 0.048 | 0.9620 | |
| [438] | 4/25/2014 | 65.11 | 2375.45 | 3362.9453 | -5.40% | -2.43% | -0.81% | 0.0023 | 1.2702 | (0.2795) | 2.68% | 33.1% | -2.77% | 1.034 | 0.3020 | |
| [439] | 4/28/2014 | 63.39 | 2365.87 | 3374.0371 | -2.68% | -0.40% | 0.33% | 0.0022 | 1.2809 | (0.2767) | 2.69% | 33.5% | -2.29% | 0.852 | 0.3949 | |
| [440] | 4/29/2014 | 65.82 | 2429.21 | 3390.1633 | 3.76% | 2.64% | 0.48% | 0.0023 | 1.2905 | (0.3025) | 2.68% | 33.7% | 0.27% | 0.101 | 0.9196 | |
| [441] | 4/30/2014 | 63.17 | 2437.29 | 3400.4648 | -4.11% | 0.33% | 0.30% | 0.0022 | 1.2944 | (0.3119) | 2.68% | 34.0% | -4.67% | 1.740 | 0.0831 | * |
| [442] | 5/1/2014 | 63.46 | 2463.79 | 3400.2024 | 0.46% | 1.08% | -0.01% | 0.0021 | 1.2957 | (0.3220) | 2.70% | 33.5% | -1.15% | 0.427 | 0.6699 | |
| [443] | 5/2/2014 | 62.27 | 2427.58 | 3395.6079 | -1.89% | -1.48% | -0.14% | 0.0022 | 1.3035 | (0.3712) | 2.68% | 33.7% | -0.24% | 0.088 | 0.9297 | |
| [444] | 5/5/2014 | 65.10 | 2471.09 | 3402.2266 | 4.44% | 1.78% | 0.19% | 0.0023 | 1.3049 | (0.3658) | 2.68% | 33.8% | 1.97% | 0.735 | 0.4631 | |
| [445] | 5/6/2014 | 64.05 | 2429.95 | 3371.7236 | -1.63% | -1.68% | -0.90% | 0.0024 | 1.3126 | (0.3620) | 2.68% | 34.2% | 0.01% | 0.004 | 0.9966 | |
| [446] | 5/7/2014 | 65.37 | 2413.51 | 3392.0955 | 2.04% | -0.68% | 0.60% | 0.0024 | 1.3117 | (0.3601) | 2.68% | 34.3% | 2.91% | 1.083 | 0.2798 | |
| [447] | 5/8/2014 | 62.17 | 2368.18 | 3382.2935 | -5.02% | -1.90% | -0.11% | 0.0025 | 1.3044 | (0.3416) | 2.69% | 34.1% | -2.83% | 1.054 | 0.2931 | |
| [448] | 5/9/2014 | 62.83 | 2398.57 | 3394.0522 | 1.06% | 1.28% | 0.17% | 0.0023 | 1.3237 | (0.3764) | 2.69% | 34.6% | -0.79% | 0.295 | 0.7679 | |
| [449] | 5/12/2014 | 65.00 | 2460.68 | 3427.277 | 3.40% | 2.56% | 0.97% | 0.0023 | 1.3240 | (0.3819) | 2.69% | 34.6% | 0.15% | 0.056 | 0.9554 | |
| [450] | 5/13/2014 | 64.04 | 2442.74 | 3429.2976 | -1.49% | -0.73% | 0.07% | 0.0024 | 1.3461 | (0.4067) | 2.68% | 35.3% | -0.72% | 0.268 | 0.7887 | |
| [451] | 5/14/2014 | 63.27 | 2454.63 | 3413.8406 | -1.21% | 0.49% | -0.45% | 0.0025 | 1.3602 | (0.4305) | 2.67% | 35.6% | -2.31% | 0.865 | 0.3877 | |
| [452] | 5/15/2014 | 63.87 | 2425.55 | 3382.5222 | 0.94% | -1.19% | -0.92% | 0.0025 | 1.3527 | (0.3921) | 2.67% | 35.6% | 1.95% | 0.728 | 0.4673 | |
| [453] | 5/16/2014 | 64.77 | 2421.18 | 3395.209 | 1.40% | -0.18% | 0.37% | 0.0025 | 1.3683 | (0.4404) | 2.67% | 35.7% | 1.56% | 0.584 | 0.5594 | |
| [454] | 5/19/2014 | 65.01 | 2456.26 | 3408.5234 | 0.37% | 1.44% | 0.39% | 0.0025 | 1.3710 | (0.4337) | 2.67% | 35.7% | -1.88% | 0.628 | 0.5304 | |
| [455] | 5/20/2014 | 62.77 | 2420.37 | 3386.4841 | -3.51% | -1.47% | -0.65% | 0.0023 | 1.3730 | (0.4738) | 2.66% | 35.6% | -2.20% | 0.757 | 0.4499 | |
| [456] | 5/21/2014 | 63.19 | 2435.31 | 3414.4473 | 0.67% | 0.62% | 0.82% | 0.0022 | 1.3771 | (0.4659) | 2.67% | 35.7% | -0.02% | 0.006 | 0.9948 | |
| [457] | 5/22/2014 | 65.09 | 2481.24 | 3422.9917 | 2.96% | 1.87% | 0.25% | 0.0022 | 1.3786 | (0.4676) | 2.67% | 35.7% | 0.28% | 0.105 | 0.9162 | |
| [458] | 5/23/2014 | 66.15 | 2467.27 | 3437.5823 | 1.62% | 0.24% | 0.43% | 0.0023 | 1.3842 | (0.4864) | 2.67% | 35.8% | 1.26% | 0.471 | 0.6379 | |
| [459] | 5/27/2014 | 67.10 | 2550.34 | 3458.1931 | 1.43% | 2.50% | 0.60% | 0.0023 | 1.3798 | (0.4719) | 2.67% | 35.9% | -1.98% | 0.741 | 0.4592 | |

**Backup Exhibit 1**
**Market Model Estimation and Calculation of Excess Returns with Statistical Significance**

| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Logarithmic Returns | | | Regression Parameters | | | | | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | | | | |
| [460] | 5/28/2014 | 66.86 | 2538.77 | 3454.8772 | -0.36% | -0.45% | -0.10% | 0.0023 | 1.3695 | (0.4652) | 2.67% | 35.8% | -0.01% | 0.003 | 0.9973 | |
| [461] | 5/29/2014 | 67.03 | 2553.96 | 3473.8574 | 0.25% | 0.60% | 0.55% | 0.0024 | 1.3707 | (0.4548) | 2.66% | 36.0% | -0.55% | 0.208 | 0.8354 | |
| [462] | 5/30/2014 | 66.71 | 2541.22 | 3480.2876 | -0.48% | -0.50% | 0.18% | 0.0022 | 1.3710 | (0.4312) | 2.65% | 36.5% | 0.07% | 0.026 | 0.9792 | |
| [463] | 6/2/2014 | 68.62 | 2542.61 | 3483.136 | 2.82% | 0.05% | 0.08% | 0.0020 | 1.3625 | (0.4270) | 2.64% | 36.4% | 2.58% | 0.979 | 0.3286 | |
| [464] | 6/3/2014 | 66.48 | 2553.36 | 3482.002 | -3.17% | 0.42% | -0.03% | 0.0020 | 1.3610 | (0.3899) | 2.63% | 36.6% | -3.96% | 1.501 | 0.1345 | |
| [465] | 6/4/2014 | 67.53 | 2580.82 | 3489.2112 | 1.57% | 1.06% | 0.21% | 0.0015 | 1.4077 | (0.4980) | 2.59% | 37.9% | 0.02% | 0.008 | 0.9934 | |
| [466] | 6/5/2014 | 68.91 | 2598.5 | 3512.2119 | 2.02% | 0.89% | 0.66% | 0.0015 | 1.4125 | (0.4978) | 2.59% | 38.0% | 1.23% | 0.474 | 0.6360 | |
| [467] | 6/6/2014 | 67.94 | 2609.51 | 3528.9785 | -1.42% | 0.42% | 0.48% | 0.0016 | 1.4105 | (0.5078) | 2.59% | 37.7% | -1.93% | 0.746 | 0.4566 | |
| [468] | 6/9/2014 | 68.64 | 2631.97 | 3532.4653 | 1.03% | 0.86% | 0.10% | 0.0016 | 1.4220 | (0.5204) | 2.59% | 37.7% | -0.30% | 0.116 | 0.9077 | |
| [469] | 6/10/2014 | 69.22 | 2641.54 | 3531.6187 | 0.84% | 0.36% | -0.02% | 0.0016 | 1.4211 | (0.5245) | 2.59% | 37.5% | 0.16% | 0.061 | 0.9516 | |
| [470] | 6/11/2014 | 67.34 | 2639.17 | 3519.5205 | -2.75% | -0.09% | -0.34% | 0.0016 | 1.4214 | (0.5250) | 2.59% | 37.5% | -2.96% | 1.144 | 0.2539 | |
| [471] | 6/12/2014 | 66.61 | 2627.27 | 3495.5679 | -1.09% | -0.45% | -0.68% | 0.0014 | 1.4157 | (0.5026) | 2.60% | 37.4% | -0.94% | 0.360 | 0.7190 | |
| [472] | 6/13/2014 | 66.75 | 2626.36 | 3506.5815 | 0.21% | -0.03% | 0.31% | 0.0013 | 1.4206 | (0.4862) | 2.59% | 37.6% | 0.29% | 0.110 | 0.9125 | |
| [473] | 6/16/2014 | 64.89 | 2634.4 | 3509.5371 | -2.83% | 0.31% | 0.08% | 0.0012 | 1.4309 | (0.5422) | 2.58% | 37.6% | -3.34% | 1.291 | 0.1980 | |
| [474] | 6/17/2014 | 63.76 | 2627.63 | 3517.2317 | -1.76% | -0.26% | 0.22% | 0.0011 | 1.4311 | (0.5548) | 2.59% | 37.3% | -1.38% | 0.533 | 0.5943 | |
| [475] | 6/18/2014 | 65.63 | 2648.55 | 3544.4175 | 2.89% | 0.79% | 0.77% | 0.0012 | 1.4133 | (0.5091) | 2.58% | 37.2% | 2.04% | 0.791 | 0.4300 | |
| [476] | 6/19/2014 | 65.70 | 2657.5 | 3549.4436 | 0.11% | 0.34% | 0.14% | 0.0012 | 1.4095 | (0.5015) | 2.58% | 37.1% | -0.42% | 0.162 | 0.8714 | |
| [477] | 6/20/2014 | 66.27 | 2708.73 | 3555.604 | 0.86% | 1.91% | 0.17% | 0.0011 | 1.4087 | (0.4808) | 2.58% | 37.1% | -1.85% | 0.718 | 0.4734 | |
| [478] | 6/23/2014 | 62.35 | 2681.35 | 3555.1377 | -6.10% | -1.02% | -0.01% | 0.0004 | 1.3609 | (0.1324) | 2.48% | 40.6% | -4.75% | 1.916 | 0.0565 | * |
| [479] | 6/24/2014 | 60.67 | 2708.67 | 3532.5703 | -2.74% | 1.01% | -0.64% | 0.0002 | 1.3759 | (0.1505) | 2.50% | 40.7% | -4.25% | 1.703 | 0.0899 | * |
| [480] | 6/25/2014 | 62.91 | 2717.37 | 3549.9583 | 3.63% | 0.32% | 0.49% | (0.0001) | 1.3303 | (0.0021) | 2.50% | 40.5% | 3.22% | 1.289 | 0.1987 | |
| [481] | 6/26/2014 | 62.19 | 2722.46 | 3546.38 | -1.15% | 0.19% | -0.10% | (0.0000) | 1.3234 | 0.0253 | 2.51% | 40.4% | -1.39% | 0.556 | 0.5789 | |
| [482] | 6/27/2014 | 61.78 | 2723.27 | 3553.3452 | -0.66% | 0.03% | 0.20% | (0.0000) | 1.3290 | 0.0377 | 2.51% | 40.6% | -0.71% | 0.282 | 0.7778 | |
| [483] | 6/30/2014 | 62.29 | 2727.18 | 3552.1816 | 0.82% | 0.14% | -0.03% | (0.0000) | 1.3290 | 0.0404 | 2.51% | 40.6% | 0.63% | 0.253 | 0.8007 | |
| [484] | 7/1/2014 | 63.52 | 2791.06 | 3576.5464 | 1.96% | 2.32% | 0.68% | (0.0001) | 1.3262 | 0.0586 | 2.50% | 40.8% | -1.14% | 0.458 | 0.6475 | |
| [485] | 7/2/2014 | 63.81 | 2811.05 | 3579.1101 | 0.46% | 0.71% | 0.07% | (0.0001) | 1.3058 | 0.0737 | 2.49% | 40.2% | -0.46% | 0.183 | 0.8548 | |
| [486] | 7/3/2014 | 64.52 | 2821.67 | 3598.7317 | 1.11% | 0.38% | 0.55% | (0.0001) | 1.3064 | 0.0690 | 2.49% | 40.4% | 0.59% | 0.237 | 0.8128 | |
| [487] | 7/7/2014 | 64.02 | 2753.16 | 3584.7466 | -0.78% | -2.46% | -0.39% | (0.0002) | 1.3059 | 0.0725 | 2.48% | 40.4% | 2.48% | 0.997 | 0.3195 | |
| [488] | 7/8/2014 | 61.50 | 2691.92 | 3560.5295 | -4.02% | -2.25% | -0.68% | (0.0002) | 1.2921 | 0.0915 | 2.49% | 40.2% | -1.04% | 0.419 | 0.6757 | |
| [489] | 7/9/2014 | 62.65 | 2722.01 | 3577.2847 | 1.85% | 1.11% | 0.47% | (0.0003) | 1.3245 | 0.0123 | 2.45% | 41.6% | 0.41% | 0.167 | 0.8673 | |
| [490] | 7/10/2014 | 63.26 | 2712.68 | 3562.4948 | 0.97% | -0.34% | -0.41% | (0.0004) | 1.3265 | 0.0058 | 2.45% | 41.6% | 1.46% | 0.597 | 0.5508 | |
| [491] | 7/11/2014 | 63.70 | 2730.16 | 3580.1778 | 0.69% | 0.64% | 0.16% | (0.0002) | 1.3381 | (0.0223) | 2.44% | 41.8% | -0.14% | 0.059 | 0.9529 | |
| [492] | 7/14/2014 | 59.56 | 2739.81 | 3585.3694 | -6.72% | 0.35% | 0.48% | (0.0001) | 1.3382 | (0.0191) | 2.44% | 42.2% | -7.19% | 2.952 | 0.0035 | ** |
| [493] | 7/15/2014 | 56.85 | 2677.46 | 3578.4609 | -4.66% | -2.30% | -0.19% | (0.0003) | 1.3507 | (0.0328) | 2.48% | 41.1% | -1.52% | 0.614 | 0.5400 | |
| [494] | 7/16/2014 | 53.04 | 2643.88 | 3593.9092 | -6.94% | -1.26% | 0.43% | (0.0005) | 1.3615 | (0.0484) | 2.48% | 41.6% | -5.15% | 2.080 | 0.0385 | ** |
| [495] | 7/17/2014 | 50.66 | 2582.58 | 3551.7295 | -4.59% | -2.35% | -1.18% | (0.0007) | 1.3935 | (0.1190) | 2.50% | 41.7% | -1.40% | 0.569 | 0.5707 | |
| [496] | 7/18/2014 | 51.32 | 2660.48 | 3588.2056 | 1.29% | 2.97% | 1.02% | (0.0008) | 1.3839 | (0.1068) | 2.50% | 42.0% | -2.66% | 1.065 | 0.2879 | |
| [497] | 7/21/2014 | 51.45 | 2664 | 3579.99 | 0.25% | 0.13% | -0.23% | (0.0011) | 1.4018 | (0.1692) | 2.47% | 42.5% | -1.04% | 0.056 | 0.9551 | |
| [498] | 7/22/2014 | 49.14 | 2691.88 | 3597.9482 | -4.59% | 1.04% | 0.50% | (0.0010) | 1.4144 | (0.1882) | 2.47% | 42.8% | -5.87% | 2.382 | 0.0180 | ** |
| [499] | 7/23/2014 | 51.65 | 2751.02 | 3604.2981 | 4.98% | 2.17% | 0.18% | (0.0014) | 1.4091 | (0.2086) | 2.48% | 42.2% | 2.09% | 0.843 | 0.3998 | |
| [500] | 7/24/2014 | 51.08 | 2713.51 | 3606.1038 | -1.11% | -1.37% | 0.05% | (0.0011) | 1.3989 | (0.2014) | 2.48% | 42.2% | 0.93% | 0.377 | 0.7067 | |
| [501] | 7/25/2014 | 50.06 | 2702.02 | 3568.6833 | -2.02% | -0.42% | -0.48% | (0.0012) | 1.3847 | (0.1614) | 2.45% | 42.4% | -1.39% | 0.566 | 0.5719 | |
| [502] | 7/28/2014 | 48.08 | 2676.6 | 3589.729 | -4.04% | -0.95% | 0.59% | (0.0013) | 1.3832 | (0.1513) | 2.45% | 42.4% | -2.60% | 1.059 | 0.2908 | |
| [503] | 7/29/2014 | 51.09 | 2705.58 | 3573.6475 | 6.07% | 1.08% | -0.45% | (0.0013) | 1.3912 | (0.1638) | 2.46% | 42.5% | 4.64% | 1.884 | 0.0607 | * |
| [504] | 7/30/2014 | 51.17 | 2733.47 | 3574.4539 | 0.16% | 1.03% | 0.02% | (0.0011) | 1.4159 | (0.2362) | 2.47% | 42.4% | -1.18% | 0.478 | 0.6328 | |
| [505] | 7/31/2014 | 49.17 | 2663.36 | 3503.1938 | -3.99% | -2.60% | -2.01% | (0.0011) | 1.4155 | (0.2352) | 2.48% | 42.3% | -0.67% | 0.273 | 0.7853 | |
| [506] | 8/1/2014 | 49.08 | 2659 | 3493.1758 | -0.18% | -0.16% | -0.29% | (0.0011) | 1.4150 | (0.2222) | 2.47% | 42.7% | 0.09% | 0.037 | 0.9704 | |
| [507] | 8/4/2014 | 54.05 | 2678.31 | 3518.3064 | 9.65% | 0.72% | 0.72% | (0.0011) | 1.4190 | (0.2494) | 2.47% | 42.6% | 8.91% | 3.605 | 0.0004 | ** |
| [508] | 8/5/2014 | 52.87 | 2672.84 | 3484.5815 | -2.21% | -0.20% | -0.96% | (0.0006) | 1.4040 | (0.1649) | 2.51% | 42.1% | -2.02% | 0.803 | 0.4226 | |
| [509] | 8/6/2014 | 53.07 | 2674.67 | 3485.6653 | 0.38% | 0.07% | 0.03% | (0.0007) | 1.3954 | (0.1296) | 2.52% | 42.1% | 0.36% | 0.143 | 0.8882 | |
| [510] | 8/7/2014 | 50.34 | 2637.32 | 3467.1401 | -5.28% | -1.41% | -0.53% | (0.0007) | 1.3925 | (0.1295) | 2.52% | 41.8% | -3.32% | 1.321 | 0.1877 | |

**Backup Exhibit 1**
**Market Model Estimation and Calculation of Excess Returns with Statistical Significance**

| | | Ligand Stock Price [a] | Nasdaq Biotechnology Total Return Index [b] | S&P 500 Total Return Index [c] | Logarithmic Returns | | | Regression Parameters | | | | | Excess Return [l] | t-statistic [m] | p-value [n] | Significance [o] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ligand [d] | Nasdaq Biotechnology Total Return Index [e] | S&P 500 Total Return Index [f] | Intercept [g] | Coefficient on Nasdaq Biotechnology Index [h] | Coefficient on S&P 500 Index [i] | Standard Error [j] | Adjusted R2 [k] | | | | |
| [511] | 8/8/2014 | 51.49 | 2672.63 | 3507.2114 | 2.26% | 1.33% | 1.15% | (0.0007) | 1.4040 | (0.1402) | 2.52% | 42.1% | 0.63% | 0.248 | 0.8041 | |
| [512] | 8/11/2014 | 53.65 | 2686.68 | 3517.533 | 4.11% | 0.52% | 0.29% | (0.0006) | 1.3942 | (0.1101) | 2.51% | 42.2% | 3.47% | 1.381 | 0.1685 | |
| [513] | 8/12/2014 | 55.59 | 2676.32 | 3511.9619 | 3.55% | -0.39% | -0.16% | (0.0005) | 1.3947 | (0.1040) | 2.52% | 42.1% | 4.12% | 1.633 | 0.1037 | |
| [514] | 8/13/2014 | 54.89 | 2731.65 | 3536.4197 | -1.27% | 2.05% | 0.69% | (0.0005) | 1.4011 | (0.1169) | 2.53% | 42.1% | -4.01% | 1.586 | 0.1140 | |
| [515] | 8/14/2014 | 54.98 | 2772.63 | 3551.9658 | 0.16% | 1.49% | 0.44% | (0.0006) | 1.3903 | (0.1220) | 2.54% | 41.5% | -1.79% | 0.706 | 0.4809 | |
| [516] | 8/15/2014 | 56.59 | 2797.91 | 3552.1731 | 2.89% | 0.91% | 0.01% | (0.0007) | 1.3851 | (0.1158) | 2.54% | 41.4% | 1.70% | 0.669 | 0.5041 | |
| [517] | 8/18/2014 | 57.95 | 2826.75 | 3582.7048 | 2.37% | 1.03% | 0.86% | (0.0005) | 1.3901 | (0.1548) | 2.54% | 41.1% | 1.13% | 0.447 | 0.6555 | |
| [518] | 8/19/2014 | 55.30 | 2841.53 | 3601.3335 | -4.68% | 0.52% | 0.52% | (0.0007) | 1.3885 | (0.1290) | 2.53% | 41.5% | -5.27% | 2.086 | 0.0380 | ** |
| [519] | 8/20/2014 | 54.17 | 2833.72 | 3610.4895 | -2.06% | -0.28% | 0.25% | (0.0009) | 1.3943 | (0.1602) | 2.55% | 41.0% | -1.56% | 0.810 | 0.5424 | |
| [520] | 8/21/2014 | 51.75 | 2808.44 | 3621.2305 | -4.57% | -0.90% | 0.30% | (0.0009) | 1.3969 | (0.1681) | 2.55% | 40.9% | -3.18% | 1.245 | 0.2143 | |
| [521] | 8/22/2014 | 51.24 | 2826.94 | 3614.5027 | -0.99% | 0.66% | -0.19% | (0.0010) | 1.4162 | (0.2130) | 2.56% | 41.1% | -1.66% | 0.727 | 0.4679 | |
| [522] | 8/25/2014 | 49.85 | 2894.93 | 3631.8633 | -2.75% | 2.38% | 0.48% | (0.0010) | 1.4094 | (0.1870) | 2.56% | 41.0% | -5.91% | 2.308 | 0.0218 | ** |
| [523] | 8/26/2014 | 51.85 | 2931.33 | 3635.7085 | 3.93% | 1.25% | 0.11% | (0.0013) | 1.3852 | (0.1733) | 2.58% | 40.0% | 2.35% | 0.910 | 0.3635 | |
| [524] | 8/27/2014 | 52.03 | 2922.88 | 3636.6438 | 0.35% | -0.29% | 0.03% | (0.0012) | 1.3874 | (0.1737) | 2.59% | 39.9% | 0.88% | 0.339 | 0.7352 | |
| [525] | 8/28/2014 | 51.96 | 2909.86 | 3630.9822 | -0.13% | -0.45% | -0.16% | (0.0013) | 1.3890 | (0.1376) | 2.58% | 40.0% | 0.60% | 0.232 | 0.8171 | |
| [526] | 8/29/2014 | 52.04 | 2938.05 | 3643.3394 | 0.15% | 0.96% | 0.34% | (0.0014) | 1.3862 | (0.1368) | 2.58% | 39.9% | -1.00% | 0.387 | 0.6990 | |

Notes and Sources:

| | |
|---|---|
| [a]-[c] | Thomson Reuters Eikon |
| [d]-[f] | = Natural Logarithm (closing price in [a], [b], or [c] / prior day's closing price in [a], [b], or [c]) |
| [g]-[k] | Parameters of regression based on [d] regressed on [e],[f], on trailing 252 day basis. |
| [l] | =[d] - ([g] + [e]*[h] + [f]*[i]). |
| [m] | = ABS ([l] / [j]). |
| [n] | p-value of [m] under Student's t-distribution, 2-tail test, with 249 degrees of freedom. |
| [o] | Significance denoted "*" at the 90% confidence level and "**" at the 95% confidence level. |

**Backup Exhibit 2**
**Amvona Fund Returns through October, 2014, Adjusted for Ligand Trade**

|  |  | 2014 | | | | | | | | YTD October [i] | Inception to 2012 [j] | 2013 [k] | October 2014 Since Inception [l] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Q1 [a] | April [b] | May [c] | June [d] | July [e] | August [f] | September [g] | October [h] |  |  |  |  |
| [01] | Gross Return | -7.09% | 20.36% | 9.33% | 3.65% | 4.12% | 12.89% | -5.19% | 11.11% | 56.91% | 89.25% | 26.91% | 276.86% |
| [02] | Net Income ($) |  |  | 1,276,899 | 545,298 | 638,271 | 2,117,311 | (998,805) | 2,000,080 |  |  |  |  |
| [03] | Implied NAV Return Base ($) |  |  | 13,685,953 | 14,939,681 | 15,492,004 | 16,426,000 | 19,244,789 | 18,002,517 |  |  |  |  |
| [04] | Beginning Capital ($) |  |  | 13,653,687 | 14,985,687 | 15,681,047 | 16,259,548 | 18,597,808 | 17,987,924 |  |  |  |  |
| [05] | Additions ($) |  |  | 105,100 | 150,063 | 15,606 | 250,417 | 425,333 | 118,754 |  |  |  |  |
| [06] | Net Income ($) | (872,018) | 2,304,301 | 1,276,899 | 545,298 | 638,271 | 2,117,311 | (998,805) | 2,000,080 | 7,011,338 |  |  |  |
| [07] | Withdrawals ($) |  |  | 50,000 | - | 75,375 | 29,468 | 36,413 | 40,260 |  |  |  |  |
| [08] | Ending Capital ($) |  |  | 14,985,687 | 15,681,047 | 16,259,548 | 18,597,808 | 17,987,924 | 20,066,499 |  |  |  |  |
| [09] | Ligand Gain (Loss) ($) |  |  | 2,692 | 357,460 | 862,946 | (161,554) | 159,110 | 69,563 | 1,290,218 |  |  |  |
| [10] | Accumulated Prior Ligand Gain (Loss) ($) |  |  | 2,692 | 360,152 | 1,223,099 | 1,061,545 | 1,220,655 |  |  |  |  |  |
|  | **Adjusted for Ligand Gain (Loss)** |  |  |  |  |  |  |  |  |  |  |  |  |
| [11] | Net Income ($) |  |  | 1,274,207 | 187,838 | (224,676) | 2,278,865 | (1,157,915) | 1,930,517 |  |  |  |  |
| [12] | Implied NAV Return Base ($) |  |  | 13,685,953 | 14,938,989 | 15,131,851 | 15,202,901 | 18,183,244 | 16,781,862 |  |  |  |  |
| [13] | Gross Return | -7.09% | 20.36% | 9.31% | 1.26% | -1.48% | 14.99% | -6.37% | 11.50% | 46.39% | 89.25% | 26.91% | 251.59% |
| [14] | Difference to Actual Return |  |  |  |  |  |  |  |  | -10.5% |  |  | -25.3% |
| [15] | % Difference |  |  |  |  |  |  |  |  | 18.5% |  |  | 9.1% |

Notes and Sources:

[1]-[2]. Liccar Accountants' Compilation Reports for The Amvona Fund, L.P., for the months March, 2014 to October, 2014, Statements of Changes in Partners' Capital (Net Asset Value):

[4]-[8]
EPROD-SEC-LIT-E-000019492 to 529
EPROD-SEC-LIT-E-000019778 to 818
EPROD-SEC-LIT-E-000019943 to 960
EPROD-SEC-LIT-E-000717269 to 285
EPROD-SEC-LIT-E-000717336 to 354
EPROD-SEC-LIT-E-000807201 to 218
EPROD-SEC-LIT-E-000020209 to 258
EPROD-SEC-LIT-E-000020388 to 406

[3]      = [2] / [1]
[9]      = Exhibit 6A, sum of column [f] for each month.
[10]     = cumulative of [9], lagged by one month.
[11]     = [2] - [9]
[12]     = [3] - [10]
[13]     = [11] / [12], or [1] for columns [a],[b]
[14]     = [1] - [13]
[15]     = [14] / [1]
[h]      = compound return from [a] through [g]
[i]]-[l] Liccar Accountants' Compilation Reports for The Amvona Fund, L.P., for October, 2014, The Amvona Fund, L.P. Performance vs. the S&P 500, gross return.
EPROD-SEC-LIT-E-000020388 to 406
[j]      = compound return of [k], [l], and [m]
Note: actual return since inception was 276.85%.  Liccar Accountants' Compilation Reports for The Amvona Fund, L.P., for October, 2014, The Amvona Fund, L.P. Performance vs. the S&P 500, gross return.  EPROD-SEC-LIT-E-000717336 to 354.