| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 10/29/2020 | $83.07 | 456698 | $84.60 | $85.92 | $80.40 |
| 10/28/2020 | $84.42 | 324340 | $85 | $87.29 | $84.10 |
| 10/27/2020 | $86.18 | 344368 | $85.20 | $86.40 | $84.32 |
| 10/26/2020 | $84.94 | 1298621 | $84.49 | $86.11 | $82.87 |
| 10/23/2020 | $85.02 | 700343 | $88.92 | $88.97 | $84 |
| 10/22/2020 | $84.74 | 427056 | $81 | $86.42 | $81 |
| 10/21/2020 | $80.55 | 824485 | $88.01 | $89.01 | $80.06 |
| 10/20/2020 | $88.72 | 731762 | $92.98 | $94.34 | $88.34 |
| 10/19/2020 | $92.98 | 258201 | $97.54 | $98.96 | $92.01 |
| 10/16/2020 | $97.31 | 205687 | $96.62 | $98.13 | $93.88 |
| 10/15/2020 | $95.87 | 275418 | $99.02 | $99.78 | $95 |
| 10/14/2020 | $100.01 | 122337 | $102.75 | $103.41 | $99.95 |
| 10/13/2020 | $102.45 | 184722 | $102.15 | $104.02 | $101.13 |
| 10/12/2020 | $102.15 | 163354 | $101.90 | $103.41 | $100 |
| 10/9/2020 | $101.61 | 225612 | $105 | $105.60 | $101.27 |
| 10/8/2020 | $104.04 | 192027 | $105.33 | $105.50 | $102.26 |
| 10/7/2020 | $104.11 | 193063 | $101.39 | $104.54 | $101.39 |
| 10/6/2020 | $101.22 | 358578 | $105.10 | $106.88 | $100.35 |
| 10/5/2020 | $100.26 | 289566 | $97.83 | $101.31 | $97.07 |
| 10/2/2020 | $97.15 | 209261 | $97.23 | $100.05 | $95.90 |
| 10/1/2020 | $98.20 | 186856 | $96 | $98.40 | $93.84 |
| 9/30/2020 | $95.32 | 149094 | $95.78 | $98.42 | $95.18 |
| 9/29/2020 | $95.80 | 251053 | $97.55 | $98.45 | $94.82 |
| 9/28/2020 | $95.75 | 191934 | $98.43 | $99.13 | $95.15 |
| 9/25/2020 | $97.18 | 216009 | $94.32 | $97.57 | $93.70 |
| 9/24/2020 | $94.32 | 483904 | $92.34 | $96.71 | $91.24 |
| 9/23/2020 | $93.18 | 780034 | $99.60 | $99.60 | $92.64 |
| 9/22/2020 | $89.56 | 253504 | $90.17 | $90.70 | $88.88 |
| 9/21/2020 | $89.97 | 464400 | $90.95 | $90.95 | $87.44 |
| 9/18/2020 | $92.08 | 399303 | $95 | $95.46 | $90.32 |
| 9/17/2020 | $94.15 | 192483 | $94.45 | $96.18 | $92.72 |
| 9/16/2020 | $95.19 | 197728 | $96.58 | $98.20 | $95.09 |
| 9/15/2020 | $95.99 | 370300 | $98.64 | $100.85 | $95.41 |
| 9/14/2020 | $98.28 | 382019 | $102.94 | $104 | $97.88 |
| 9/11/2020 | $101.77 | 302005 | $101.33 | $103.15 | $100.15 |
| 9/10/2020 | $100.02 | 366859 | $102.48 | $102.89 | $98.78 |
| 9/9/2020 | $101.04 | 210350 | $99.78 | $101.74 | $99.33 |
| 9/8/2020 | $99.10 | 365182 | $97.45 | $101.80 | $96.02 |
| 9/4/2020 | $99.07 | 288472 | $98.73 | $100.24 | $96.28 |
| 9/3/2020 | $98.73 | 246096 | $102.58 | $102.85 | $96.82 |
| 9/2/2020 | $103.22 | 197838 | $101.73 | $104.87 | $100.96 |
| 9/1/2020 | $101.79 | 225021 | $101.75 | $103.30 | $100.16 |
| 8/31/2020 | $102 | 176407 | $104.07 | $104.37 | $101.28 |
| 8/28/2020 | $103.25 | 124186 | $103.66 | $103.98 | $102.56 |
| 8/27/2020 | $103.38 | 193547 | $106.01 | $106.01 | $102.05 |
| 8/26/2020 | $105.37 | 167451 | $107.70 | $108.70 | $104.90 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 8/25/2020 | $108.40 | 144464 | $108.09 | $109 | $106.34 |
| 8/24/2020 | $107.40 | 191921 | $110.89 | $111.70 | $107.27 |
| 8/21/2020 | $111.98 | 163550 | $114.34 | $115.75 | $111.17 |
| 8/20/2020 | $115 | 107559 | $113.92 | $116.16 | $113.66 |
| 8/19/2020 | $114.75 | 135546 | $115.58 | $117.23 | $114.42 |
| 8/18/2020 | $115.83 | 163793 | $115.99 | $117.45 | $114.60 |
| 8/17/2020 | $116.54 | 193252 | $114.52 | $118.03 | $113.23 |
| 8/14/2020 | $113.25 | 146125 | $112.35 | $113.95 | $110.69 |
| 8/13/2020 | $113.20 | 187543 | $112.87 | $115.63 | $111.92 |
| 8/12/2020 | $111.76 | 339164 | $112.60 | $114.20 | $107.62 |
| 8/11/2020 | $111.90 | 328710 | $119.70 | $119.99 | $111.88 |
| 8/10/2020 | $118.66 | 143839 | $117.93 | $118.99 | $116.55 |
| 8/7/2020 | $117.66 | 169422 | $115.36 | $117.73 | $115 |
| 8/6/2020 | $115.45 | 150545 | $115.44 | $116.73 | $113.91 |
| 8/5/2020 | $116.46 | 196151 | $118.32 | $118.72 | $114.30 |
| 8/4/2020 | $117.93 | 405885 | $122.32 | $122.97 | $116.75 |
| 8/3/2020 | $119.08 | 607366 | $120 | $120 | $111.25 |
| 7/31/2020 | $117.18 | 566601 | $127.25 | $127.70 | $112.27 |
| 7/30/2020 | $126.72 | 134548 | $122.77 | $127.80 | $122.77 |
| 7/29/2020 | $124.60 | 272150 | $122.30 | $125.95 | $122.23 |
| 7/28/2020 | $122.30 | 184900 | $124 | $125.76 | $120.54 |
| 7/27/2020 | $124.18 | 151653 | $120.35 | $124.30 | $119.09 |
| 7/24/2020 | $119.76 | 168673 | $121.63 | $121.63 | $117.74 |
| 7/23/2020 | $122.04 | 244841 | $122.88 | $126.65 | $121.21 |
| 7/22/2020 | $123.34 | 129130 | $122.01 | $124.16 | $122.01 |
| 7/21/2020 | $122.09 | 181554 | $125.81 | $126.34 | $121.70 |
| 7/20/2020 | $125.50 | 161813 | $123.01 | $125.75 | $122 |
| 7/17/2020 | $122.81 | 215427 | $121.23 | $123.65 | $120.02 |
| 7/16/2020 | $120.72 | 230433 | $117.91 | $121.12 | $117.37 |
| 7/15/2020 | $118.77 | 210958 | $119.55 | $121.95 | $118.02 |
| 7/14/2020 | $119.42 | 198553 | $116.20 | $119.49 | $113.27 |
| 7/13/2020 | $113.56 | 198127 | $116.59 | $118.18 | $113.04 |
| 7/10/2020 | $115.06 | 226883 | $110.51 | $117.34 | $110.50 |
| 7/9/2020 | $112.21 | 208236 | $111.36 | $114.28 | $110.43 |
| 7/8/2020 | $111.97 | 232441 | $110.11 | $113.39 | $108.88 |
| 7/7/2020 | $109.79 | 334984 | $113.42 | $114.95 | $109.70 |
| 7/6/2020 | $113.82 | 263639 | $111.88 | $117.56 | $111.60 |
| 7/2/2020 | $111.64 | 350791 | $113.64 | $113.64 | $109.57 |
| 7/1/2020 | $111.91 | 352722 | $111.38 | $113.99 | $109.51 |
| 6/30/2020 | $111.85 | 335648 | $112.63 | $114.93 | $110.28 |
| 6/29/2020 | $113.02 | 237681 | $114.09 | $115.60 | $111.79 |
| 6/26/2020 | $112.84 | 886481 | $112.17 | $116.78 | $110.50 |
| 6/25/2020 | $112.76 | 197489 | $110 | $112.89 | $108.95 |
| 6/24/2020 | $110.01 | 190669 | $115.20 | $115.20 | $109.25 |
| 6/23/2020 | $115.52 | 283822 | $118.07 | $118.07 | $111.65 |
| 6/22/2020 | $116.93 | 383667 | $116.19 | $119.06 | $110.26 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 6/19/2020 | $116.24 | 910977 | $110.53 | $116.24 | $107.86 |
| 6/18/2020 | $109.28 | 256177 | $110.81 | $111.86 | $109.19 |
| 6/17/2020 | $111.19 | 275138 | $111.28 | $112.31 | $109.06 |
| 6/16/2020 | $110.98 | 190570 | $114.83 | $114.83 | $108.62 |
| 6/15/2020 | $111.49 | 242224 | $107.30 | $113.02 | $105.58 |
| 6/12/2020 | $109.16 | 330064 | $112.48 | $113.68 | $105.91 |
| 6/11/2020 | $110.57 | 348090 | $115.09 | $115.09 | $110.38 |
| 6/10/2020 | $117.58 | 282986 | $124.51 | $124.79 | $117.19 |
| 6/9/2020 | $123.65 | 226994 | $122.17 | $124.48 | $120.35 |
| 6/8/2020 | $123.16 | 292293 | $121.69 | $124.03 | $120.77 |
| 6/5/2020 | $122 | 346270 | $123.20 | $124.97 | $120.62 |
| 6/4/2020 | $119.90 | 473634 | $116.52 | $120.60 | $116.01 |
| 6/3/2020 | $118.04 | 650533 | $111.28 | $119.05 | $111.21 |
| 6/2/2020 | $110.77 | 516024 | $102.83 | $112.78 | $102.08 |
| 6/1/2020 | $102.24 | 311360 | $101.54 | $103.45 | $100.05 |
| 5/29/2020 | $101.57 | 293647 | $100.49 | $101.96 | $97.40 |
| 5/28/2020 | $100.79 | 324418 | $105.86 | $105.86 | $100.21 |
| 5/27/2020 | $104.77 | 291256 | $106.38 | $106.68 | $99.54 |
| 5/26/2020 | $105.87 | 290139 | $111.17 | $111.43 | $105.28 |
| 5/22/2020 | $108.64 | 202542 | $105.93 | $108.88 | $104.59 |
| 5/21/2020 | $105.98 | 200408 | $102.58 | $106.82 | $101.59 |
| 5/20/2020 | $103.26 | 208880 | $102.20 | $104.53 | $101.04 |
| 5/19/2020 | $100.47 | 201171 | $103 | $104.38 | $100.45 |
| 5/18/2020 | $103.86 | 476101 | $101.32 | $105.71 | $101.32 |
| 5/15/2020 | $98.75 | 401578 | $93.54 | $100.33 | $92.04 |
| 5/14/2020 | $94.10 | 434796 | $96.70 | $97.77 | $92.92 |
| 5/13/2020 | $98.33 | 529821 | $101.91 | $103.76 | $97.95 |
| 5/12/2020 | $102.76 | 435886 | $107.76 | $109.24 | $102.68 |
| 5/11/2020 | $106.64 | 478187 | $101.31 | $107.04 | $100.67 |
| 5/8/2020 | $103.04 | 313751 | $104.92 | $105.13 | $102 |
| 5/7/2020 | $103.12 | 475433 | $100.47 | $108.43 | $99.10 |
| 5/6/2020 | $101.49 | 450428 | $101.66 | $102.69 | $96.58 |
| 5/5/2020 | $99.88 | 358833 | $97.46 | $99.94 | $96 |
| 5/4/2020 | $95.78 | 336807 | $93.35 | $95.80 | $91.82 |
| 5/1/2020 | $93 | 363927 | $96.62 | $96.85 | $91.17 |
| 4/30/2020 | $98.57 | 280346 | $99.48 | $101.40 | $97.28 |
| 4/29/2020 | $101.12 | 721973 | $104.55 | $112.19 | $98.08 |
| 4/28/2020 | $93.18 | 287634 | $98.04 | $98.59 | $92.63 |
| 4/27/2020 | $96.37 | 219889 | $98.99 | $99.86 | $96 |
| 4/24/2020 | $97.63 | 240681 | $93.66 | $98.11 | $92.03 |
| 4/23/2020 | $92.88 | 573950 | $97.77 | $101.87 | $89.71 |
| 4/22/2020 | $96.90 | 237208 | $98.97 | $98.97 | $93.61 |
| 4/21/2020 | $96.36 | 425048 | $95.27 | $98.80 | $93.99 |
| 4/20/2020 | $97.33 | 554330 | $92.13 | $98.35 | $91.28 |
| 4/17/2020 | $93.98 | 647448 | $93.11 | $100.47 | $91.02 |
| 4/16/2020 | $88.60 | 218527 | $89.16 | $90.99 | $86.62 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 4/15/2020 | $88.38 | 410710 | $87.57 | $88.86 | $84.66 |
| 4/14/2020 | $91.12 | 520786 | $92 | $94.86 | $90.08 |
| 4/13/2020 | $90.01 | 345740 | $87.49 | $90.69 | $85 |
| 4/9/2020 | $86.42 | 417934 | $84.31 | $87.90 | $82.54 |
| 4/8/2020 | $83.01 | 427395 | $78.54 | $85 | $78 |
| 4/7/2020 | $78.23 | 606792 | $80 | $82.41 | $77.51 |
| 4/6/2020 | $77.44 | 748918 | $77.06 | $80.45 | $74.07 |
| 4/3/2020 | $73.23 | 565259 | $71.84 | $74.59 | $70.96 |
| 4/2/2020 | $71.95 | 810681 | $67.99 | $76.19 | $67.25 |
| 4/1/2020 | $68.28 | 645787 | $70.44 | $72.43 | $67.27 |
| 3/31/2020 | $72.72 | 804635 | $71.36 | $75.45 | $69.52 |
| 3/30/2020 | $71.21 | 538705 | $67.55 | $71.34 | $66.06 |
| 3/27/2020 | $66.79 | 745856 | $70.69 | $71.84 | $66.68 |
| 3/26/2020 | $72.92 | 717171 | $70.21 | $74.22 | $68.44 |
| 3/25/2020 | $69.91 | 585945 | $74.23 | $77.05 | $68.67 |
| 3/24/2020 | $74.18 | 692348 | $71.50 | $76.20 | $69.79 |
| 3/23/2020 | $70.54 | 480063 | $76.41 | $76.41 | $69.35 |
| 3/20/2020 | $72.87 | 807184 | $82.15 | $82.81 | $68.44 |
| 3/19/2020 | $81.01 | 816146 | $73.44 | $91 | $72.79 |
| 3/18/2020 | $75.39 | 997246 | $72.62 | $82.86 | $70.60 |
| 3/17/2020 | $79.08 | 1079527 | $64.41 | $84.18 | $57.24 |
| 3/16/2020 | $63.37 | 1143025 | $71.07 | $76.29 | $63.34 |
| 3/13/2020 | $81.43 | 895010 | $85.98 | $86.19 | $70 |
| 3/12/2020 | $82.16 | 839499 | $86.24 | $89.97 | $81.63 |
| 3/11/2020 | $91.83 | 998470 | $95.81 | $104 | $90.51 |
| 3/10/2020 | $98.12 | 691965 | $97.91 | $98.30 | $88.24 |
| 3/9/2020 | $94.61 | 999969 | $101.84 | $107.29 | $94.54 |
| 3/6/2020 | $107.55 | 685900 | $104.13 | $108.82 | $101.46 |
| 3/5/2020 | $106.63 | 358381 | $105.62 | $107.72 | $103.91 |
| 3/4/2020 | $107.88 | 346170 | $103.68 | $108.04 | $103.34 |
| 3/3/2020 | $102.38 | 636692 | $102.38 | $106.92 | $101.62 |
| 3/2/2020 | $102.79 | 818140 | $95.72 | $103.03 | $90.13 |
| 2/28/2020 | $93.60 | 1384426 | $101.11 | $104.46 | $88.51 |
| 2/27/2020 | $103.36 | 1427183 | $110 | $122.08 | $103.13 |
| 2/26/2020 | $102.62 | 341225 | $100.43 | $103 | $99.12 |
| 2/25/2020 | $99.43 | 442414 | $101.53 | $103.52 | $98.32 |
| 2/24/2020 | $100.08 | 559925 | $98.26 | $102.29 | $97.26 |
| 2/21/2020 | $100.73 | 298603 | $101.32 | $101.74 | $99.53 |
| 2/20/2020 | $101.35 | 277762 | $101.06 | $103.21 | $99.68 |
| 2/19/2020 | $101.39 | 386118 | $98.95 | $103.09 | $98.39 |
| 2/18/2020 | $98.05 | 207987 | $97.23 | $98.37 | $96.50 |
| 2/14/2020 | $97.23 | 274708 | $95.51 | $97.86 | $94.45 |
| 2/13/2020 | $95.68 | 302977 | $94.87 | $96.52 | $94.06 |
| 2/12/2020 | $95.11 | 209479 | $95.99 | $96.31 | $94.83 |
| 2/11/2020 | $94.76 | 302790 | $96.45 | $96.93 | $94.71 |
| 2/10/2020 | $96.34 | 291167 | $94.96 | $98.10 | $94.82 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 2/7/2020 | $95.27 | 640210 | $94.90 | $99.37 | $92.50 |
| 2/6/2020 | $92.48 | 239601 | $93.41 | $94.88 | $92.41 |
| 2/5/2020 | $92.19 | 374776 | $91.35 | $93.79 | $91.06 |
| 2/4/2020 | $90.23 | 396892 | $90.90 | $91.74 | $89 |
| 2/3/2020 | $89.51 | 375430 | $89.71 | $91.45 | $89.28 |
| 1/31/2020 | $87.81 | 302286 | $89.41 | $90.24 | $87.66 |
| 1/30/2020 | $89.81 | 217892 | $88.50 | $89.98 | $87.71 |
| 1/29/2020 | $89.32 | 251960 | $87.79 | $90.98 | $87.46 |
| 1/28/2020 | $88.02 | 276843 | $87.27 | $88.60 | $85.94 |
| 1/27/2020 | $86.54 | 415021 | $87.08 | $89.34 | $85.70 |
| 1/24/2020 | $88.54 | 342495 | $90.33 | $90.59 | $87.85 |
| 1/23/2020 | $89.94 | 310913 | $91.02 | $91.02 | $89.01 |
| 1/22/2020 | $91.20 | 353200 | $89.86 | $92.72 | $89.53 |
| 1/21/2020 | $89.76 | 287579 | $90.07 | $91.38 | $89.65 |
| 1/17/2020 | $90.39 | 315022 | $93.15 | $93.23 | $89.62 |
| 1/16/2020 | $92.53 | 311290 | $91.99 | $93.51 | $91.69 |
| 1/15/2020 | $91.24 | 404017 | $90.40 | $91.68 | $90.25 |
| 1/14/2020 | $90.74 | 433692 | $90.18 | $91.94 | $89 |
| 1/13/2020 | $90.18 | 516811 | $93.21 | $93.23 | $88.77 |
| 1/10/2020 | $92.95 | 342612 | $95.69 | $96.15 | $92.75 |
| 1/9/2020 | $95.69 | 274710 | $97.92 | $97.92 | $95 |
| 1/8/2020 | $97.42 | 309972 | $98.74 | $99.98 | $97.35 |
| 1/7/2020 | $98.98 | 289801 | $100.73 | $101.23 | $98.56 |
| 1/6/2020 | $101.34 | 227383 | $100.44 | $101.72 | $98.57 |
| 1/3/2020 | $101.17 | 322724 | $103.17 | $103.56 | $101.12 |
| 1/2/2020 | $104.74 | 214826 | $105.15 | $105.60 | $102.90 |
| 12/31/2019 | $104.29 | 274567 | $103.45 | $105.83 | $103.45 |
| 12/30/2019 | $103.99 | 210119 | $106.73 | $107.33 | $103.52 |
| 12/27/2019 | $106.86 | 250465 | $107.93 | $107.93 | $104.65 |
| 12/26/2019 | $107.12 | 118823 | $108.32 | $108.75 | $106.79 |
| 12/24/2019 | $108.16 | 90273 | $106.28 | $108.42 | $105.36 |
| 12/23/2019 | $105.84 | 247758 | $107.02 | $107.19 | $104.03 |
| 12/20/2019 | $105.87 | 709907 | $109.22 | $110.45 | $105.66 |
| 12/19/2019 | $109.09 | 267203 | $107.64 | $110.30 | $107.15 |
| 12/18/2019 | $107.81 | 250564 | $107.54 | $108.13 | $104.69 |
| 12/17/2019 | $108.09 | 238070 | $106.55 | $108.34 | $104.80 |
| 12/16/2019 | $106.46 | 208613 | $106.80 | $107.47 | $105.42 |
| 12/13/2019 | $106.04 | 189583 | $106.12 | $108.55 | $105.13 |
| 12/12/2019 | $106.84 | 260135 | $104.30 | $107.44 | $103.17 |
| 12/11/2019 | $104.22 | 389987 | $106.67 | $107.60 | $102.73 |
| 12/10/2019 | $106.36 | 305730 | $106.63 | $107.58 | $104.85 |
| 12/9/2019 | $105.79 | 306954 | $108.50 | $109.20 | $105.66 |
| 12/6/2019 | $108 | 349494 | $105.88 | $108.22 | $105.70 |
| 12/5/2019 | $104.92 | 391933 | $107.60 | $108.78 | $104.11 |
| 12/4/2019 | $107.58 | 356964 | $111.71 | $112.91 | $107.39 |
| 12/3/2019 | $111.01 | 440793 | $110.39 | $111.96 | $109.22 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 12/2/2019 | $111.41 | 252302 | $113.35 | $113.90 | $110.62 |
| 11/29/2019 | $113 | 117240 | $113.20 | $114.42 | $112.82 |
| 11/27/2019 | $112.87 | 184268 | $113.33 | $114.49 | $112.13 |
| 11/26/2019 | $112.55 | 169700 | $112.05 | $113 | $110.91 |
| 11/25/2019 | $112.21 | 302939 | $110.74 | $112.55 | $109.80 |
| 11/22/2019 | $109.86 | 504461 | $109.64 | $110.41 | $108.31 |
| 11/21/2019 | $109.11 | 398352 | $105.97 | $109.36 | $104.94 |
| 11/20/2019 | $105.26 | 330349 | $103.10 | $106.06 | $102.50 |
| 11/19/2019 | $103.77 | 259548 | $104.27 | $105.50 | $102.86 |
| 11/18/2019 | $103.51 | 501609 | $108 | $108.07 | $102.50 |
| 11/15/2019 | $107.79 | 366414 | $105.88 | $108.07 | $104.44 |
| 11/14/2019 | $104.82 | 455679 | $109.58 | $111.25 | $104.57 |
| 11/13/2019 | $109.99 | 353024 | $107.54 | $111.24 | $106.40 |
| 11/12/2019 | $108.47 | 331429 | $108.80 | $110.97 | $107.57 |
| 11/11/2019 | $108.90 | 356059 | $107.44 | $109.65 | $105.35 |
| 11/8/2019 | $108.80 | 502077 | $101.05 | $108.80 | $100.25 |
| 11/7/2019 | $101.63 | 649334 | $103.81 | $107.64 | $100.42 |
| 11/6/2019 | $102.16 | 1111803 | $108 | $108.01 | $99.51 |
| 11/5/2019 | $111.73 | 335706 | $111.07 | $113 | $110.56 |
| 11/4/2019 | $110.33 | 201032 | $112.72 | $113.30 | $110.04 |
| 11/1/2019 | $112.54 | 278933 | $109.32 | $112.67 | $109.01 |
| 10/31/2019 | $108.81 | 262822 | $110.04 | $110.77 | $107.02 |
| 10/30/2019 | $110.71 | 312142 | $112.32 | $112.87 | $109.87 |
| 10/29/2019 | $112.53 | 213731 | $113.43 | $113.88 | $112.03 |
| 10/28/2019 | $113.59 | 241232 | $111.55 | $113.93 | $111.19 |
| 10/25/2019 | $111.33 | 182674 | $108.56 | $112.01 | $108.56 |
| 10/24/2019 | $109.60 | 281457 | $111.09 | $111.72 | $108.80 |
| 10/23/2019 | $110.15 | 239098 | $110.42 | $112.18 | $109.99 |
| 10/22/2019 | $110.85 | 318545 | $109.65 | $111.69 | $109.31 |
| 10/21/2019 | $108.57 | 282801 | $107.17 | $109.15 | $106.57 |
| 10/18/2019 | $105.93 | 227441 | $107.51 | $108.14 | $104.02 |
| 10/17/2019 | $108.18 | 200895 | $107.33 | $109.75 | $106.14 |
| 10/16/2019 | $106.48 | 260607 | $107.69 | $109.68 | $106.43 |
| 10/15/2019 | $107.81 | 250753 | $104.99 | $107.94 | $103.70 |
| 10/14/2019 | $104.71 | 161171 | $104.71 | $105.64 | $102.82 |
| 10/11/2019 | $105.54 | 327005 | $104.51 | $106.84 | $103.19 |
| 10/10/2019 | $102.80 | 158027 | $101.85 | $103.90 | $101.22 |
| 10/9/2019 | $101.24 | 163472 | $100.68 | $102.14 | $100.21 |
| 10/8/2019 | $100.09 | 291986 | $104.15 | $104.15 | $99.21 |
| 10/7/2019 | $103.81 | 349032 | $102.12 | $105.67 | $101.80 |
| 10/4/2019 | $102.05 | 219146 | $102.17 | $103.37 | $99 |
| 10/3/2019 | $101.82 | 456967 | $97.03 | $102.69 | $95.96 |
| 10/2/2019 | $96.94 | 356910 | $96.41 | $97.80 | $94.18 |
| 10/1/2019 | $97.40 | 338517 | $100.58 | $100.94 | $96.86 |
| 9/30/2019 | $99.54 | 269444 | $99.51 | $100.32 | $98.35 |
| 9/27/2019 | $98.95 | 282621 | $98.60 | $100.21 | $97.22 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 9/26/2019 | $98.57 | 321144 | $100.39 | $100.90 | $97.23 |
| 9/25/2019 | $100.42 | 357597 | $99.76 | $102.39 | $99.26 |
| 9/24/2019 | $99.99 | 715707 | $105.29 | $106.26 | $99.57 |
| 9/23/2019 | $104.96 | 448457 | $104.15 | $106.18 | $103.01 |
| 9/20/2019 | $104 | 982986 | $104.70 | $107.67 | $103.09 |
| 9/19/2019 | $104.69 | 849001 | $102.81 | $106.30 | $99.22 |
| 9/18/2019 | $99.27 | 305328 | $99.06 | $99.74 | $96.85 |
| 9/17/2019 | $98.97 | 519913 | $101.25 | $101.50 | $94.97 |
| 9/16/2019 | $101.87 | 717853 | $96.88 | $102.70 | $93.76 |
| 9/13/2019 | $97.44 | 830952 | $97.55 | $102.89 | $97.06 |
| 9/12/2019 | $97.55 | 1320273 | $93.29 | $99.79 | $92.50 |
| 9/11/2019 | $91.80 | 521705 | $90.04 | $92.37 | $89.57 |
| 9/10/2019 | $90.19 | 617796 | $86.06 | $90.38 | $84.45 |
| 9/9/2019 | $86.25 | 255283 | $87.73 | $89.25 | $86.10 |
| 9/6/2019 | $87.72 | 305350 | $89.14 | $89.50 | $87.61 |
| 9/5/2019 | $89.50 | 367047 | $89.17 | $91.33 | $88.26 |
| 9/4/2019 | $88.06 | 529622 | $89.21 | $89.97 | $86.70 |
| 9/3/2019 | $87.17 | 424558 | $90 | $90.30 | $85.87 |
| 8/30/2019 | $90.91 | 226901 | $91.62 | $91.99 | $89.20 |
| 8/29/2019 | $91.61 | 202992 | $91.82 | $92.89 | $90.42 |
| 8/28/2019 | $90.69 | 275912 | $90.01 | $91.20 | $88.68 |
| 8/27/2019 | $90.37 | 319638 | $93.38 | $94.24 | $90.01 |
| 8/26/2019 | $92.83 | 213305 | $94.49 | $94.49 | $91.31 |
| 8/23/2019 | $92.55 | 290078 | $95.64 | $97.67 | $91.95 |
| 8/22/2019 | $95.90 | 224911 | $97.52 | $97.68 | $95 |
| 8/21/2019 | $97.48 | 454067 | $96.52 | $97.78 | $95.28 |
| 8/20/2019 | $95.71 | 217906 | $96.90 | $97.55 | $95.64 |
| 8/19/2019 | $97.08 | 572999 | $96.26 | $97.84 | $94.65 |
| 8/16/2019 | $94.94 | 317666 | $91.96 | $95.03 | $90.87 |
| 8/15/2019 | $91.77 | 261661 | $93.91 | $94.20 | $91.26 |
| 8/14/2019 | $93.60 | 536744 | $91.83 | $95.98 | $91.61 |
| 8/13/2019 | $94.05 | 421558 | $90.08 | $94.33 | $90.08 |
| 8/12/2019 | $90.91 | 425780 | $93.92 | $94.40 | $90.07 |
| 8/9/2019 | $94.06 | 447578 | $93.06 | $94.75 | $91.51 |
| 8/8/2019 | $93.88 | 464028 | $90.56 | $94.93 | $90.10 |
| 8/7/2019 | $90.21 | 427801 | $90.37 | $91.99 | $88.69 |
| 8/6/2019 | $91.66 | 312691 | $91.50 | $92.53 | $88.23 |
| 8/5/2019 | $89.51 | 700210 | $93.62 | $93.66 | $88.75 |
| 8/2/2019 | $95.06 | 454803 | $94.09 | $97.49 | $93.57 |
| 8/1/2019 | $95.35 | 721865 | $93.36 | $98.16 | $93.32 |
| 7/31/2019 | $91.51 | 987640 | $95.45 | $96.92 | $91.01 |
| 7/30/2019 | $95.22 | 1434701 | $106.16 | $106.67 | $94.04 |
| 7/29/2019 | $107.45 | 343125 | $108.11 | $109.14 | $105.69 |
| 7/26/2019 | $108.09 | 243133 | $107.55 | $108.54 | $106.30 |
| 7/25/2019 | $107.08 | 361127 | $110.21 | $110.67 | $106.84 |
| 7/24/2019 | $110.50 | 361463 | $110.12 | $112.07 | $109.29 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 7/23/2019 | $110.07 | 383231 | $112.59 | $113.14 | $109.66 |
| 7/22/2019 | $111.76 | 309372 | $114.23 | $115.48 | $111.51 |
| 7/19/2019 | $113.55 | 207633 | $114.95 | $116.50 | $113.53 |
| 7/18/2019 | $114.88 | 288230 | $112.16 | $115.54 | $112.08 |
| 7/17/2019 | $112.40 | 334522 | $116.92 | $116.92 | $112.16 |
| 7/16/2019 | $116.92 | 185750 | $116.51 | $118.82 | $115.89 |
| 7/15/2019 | $116.53 | 304820 | $116.58 | $118.27 | $115.01 |
| 7/12/2019 | $116.06 | 247088 | $114.81 | $117.30 | $113.38 |
| 7/11/2019 | $114.58 | 361751 | $120.29 | $120.43 | $113.46 |
| 7/10/2019 | $120.16 | 292332 | $118.87 | $120.76 | $117.66 |
| 7/9/2019 | $116.98 | 263821 | $116.24 | $119 | $116.24 |
| 7/8/2019 | $116.77 | 360184 | $116.50 | $118.70 | $115.23 |
| 7/5/2019 | $116.97 | 261433 | $116.59 | $117.99 | $115.93 |
| 7/3/2019 | $117.17 | 346638 | $115.25 | $117.73 | $113.30 |
| 7/2/2019 | $114.35 | 300244 | $114.53 | $115.73 | $113.51 |
| 7/1/2019 | $114.85 | 354006 | $116.24 | $116.24 | $113.35 |
| 6/28/2019 | $114.15 | 960809 | $114.29 | $115.70 | $113.35 |
| 6/27/2019 | $114.04 | 333053 | $112.29 | $114.32 | $111.47 |
| 6/26/2019 | $111.30 | 306452 | $109.55 | $113 | $109.55 |
| 6/25/2019 | $109.55 | 280947 | $110.12 | $112.46 | $109.34 |
| 6/24/2019 | $109.88 | 293176 | $111.92 | $112.50 | $109.71 |
| 6/21/2019 | $111.89 | 690033 | $111.83 | $113.26 | $109.42 |
| 6/20/2019 | $112.29 | 315039 | $115.54 | $115.60 | $112.25 |
| 6/19/2019 | $114.26 | 335334 | $114.82 | $116.88 | $113.56 |
| 6/18/2019 | $114.29 | 326314 | $112.63 | $115 | $110.08 |
| 6/17/2019 | $111.38 | 364693 | $108.20 | $111.50 | $106.96 |
| 6/14/2019 | $107.41 | 398576 | $113.81 | $113.81 | $107.16 |
| 6/13/2019 | $113.78 | 263294 | $110.87 | $114.16 | $109.68 |
| 6/12/2019 | $110.33 | 223672 | $107.35 | $110.50 | $107.17 |
| 6/11/2019 | $107.63 | 387659 | $111.69 | $111.75 | $106.12 |
| 6/10/2019 | $111.48 | 207147 | $113.91 | $115.24 | $111.09 |
| 6/7/2019 | $113.56 | 283298 | $114.06 | $115.17 | $112.88 |
| 6/6/2019 | $113.59 | 322816 | $113.84 | $114.50 | $110.53 |
| 6/5/2019 | $113.74 | 220940 | $115.32 | $115.50 | $113.03 |
| 6/4/2019 | $114.86 | 569450 | $111.66 | $116.04 | $111.66 |
| 6/3/2019 | $110.15 | 384368 | $108.83 | $111.15 | $108.49 |
| 5/31/2019 | $107.38 | 331443 | $109.15 | $110.53 | $107.25 |
| 5/30/2019 | $109.92 | 300239 | $111.14 | $113.35 | $109.60 |
| 5/29/2019 | $111.04 | 259274 | $111.86 | $112.54 | $110.04 |
| 5/28/2019 | $112.58 | 204762 | $113.10 | $114.98 | $112.58 |
| 5/24/2019 | $113.38 | 184957 | $112.63 | $114.23 | $111.83 |
| 5/23/2019 | $112.36 | 208331 | $113.84 | $114.38 | $111.07 |
| 5/22/2019 | $114.81 | 216905 | $113.70 | $115.79 | $112.31 |
| 5/21/2019 | $114.47 | 244102 | $113.23 | $116.51 | $112.46 |
| 5/20/2019 | $112.58 | 250252 | $113.81 | $114.15 | $111.50 |
| 5/17/2019 | $114.68 | 255477 | $115.03 | $116.04 | $112.06 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 5/16/2019 | $116.07 | 211381 | $114.97 | $118.03 | $114.97 |
| 5/15/2019 | $114.88 | 249977 | $112.67 | $115.25 | $112.21 |
| 5/14/2019 | $112.60 | 273589 | $113.66 | $114.27 | $112.24 |
| 5/13/2019 | $113.12 | 395428 | $113.78 | $114.86 | $112.91 |
| 5/10/2019 | $116.26 | 339889 | $118.24 | $118.25 | $114.88 |
| 5/9/2019 | $119.01 | 337605 | $119.71 | $121.26 | $116.54 |
| 5/8/2019 | $121.20 | 340954 | $120.51 | $123.26 | $119.16 |
| 5/7/2019 | $120.62 | 362877 | $122.67 | $123.86 | $119.50 |
| 5/6/2019 | $123.86 | 515464 | $117.51 | $124.32 | $115.01 |
| 5/3/2019 | $121.61 | 1037269 | $122.99 | $126.15 | $113.25 |
| 5/2/2019 | $127.11 | 277648 | $125.62 | $127.96 | $124.47 |
| 5/1/2019 | $125.73 | 274688 | $126.10 | $129.08 | $124.30 |
| 4/30/2019 | $125.85 | 288121 | $125.83 | $127.57 | $123.14 |
| 4/29/2019 | $126.13 | 224892 | $127.77 | $128.52 | $125.26 |
| 4/26/2019 | $127.09 | 229923 | $124.46 | $127.67 | $123.26 |
| 4/25/2019 | $124.27 | 219906 | $124.37 | $125.65 | $122.12 |
| 4/24/2019 | $123.85 | 418833 | $127.81 | $128.29 | $122.94 |
| 4/23/2019 | $128.38 | 451793 | $126 | $130.14 | $123.74 |
| 4/22/2019 | $125.85 | 386633 | $121.95 | $127.22 | $121.95 |
| 4/18/2019 | $122.11 | 261038 | $119.75 | $122.48 | $118.64 |
| 4/17/2019 | $119.89 | 505126 | $125.42 | $125.42 | $117.76 |
| 4/16/2019 | $124.71 | 270794 | $126.64 | $127.90 | $123.88 |
| 4/15/2019 | $125.79 | 291964 | $127.96 | $130 | $125.10 |
| 4/12/2019 | $127.84 | 356043 | $128.32 | $130.50 | $126.92 |
| 4/11/2019 | $127.84 | 259643 | $125.77 | $128.96 | $125.77 |
| 4/10/2019 | $128.14 | 225670 | $125.56 | $128.89 | $124.30 |
| 4/9/2019 | $125.19 | 254444 | $128.15 | $128.81 | $124.93 |
| 4/8/2019 | $128.76 | 268315 | $128.92 | $129.34 | $127.10 |
| 4/5/2019 | $129.34 | 279999 | $128.30 | $130.49 | $127.16 |
| 4/4/2019 | $127.78 | 379672 | $126.92 | $128.52 | $126.22 |
| 4/3/2019 | $127.12 | 335945 | $124.34 | $127.49 | $123.17 |
| 4/2/2019 | $123.46 | 307862 | $124.56 | $125 | $122.80 |
| 4/1/2019 | $124.01 | 301094 | $127.01 | $127.81 | $123.73 |
| 3/29/2019 | $125.71 | 337670 | $124.65 | $126.60 | $123.72 |
| 3/28/2019 | $123.53 | 198272 | $120.82 | $123.69 | $120.73 |
| 3/27/2019 | $120.81 | 291832 | $123.11 | $123.21 | $120.37 |
| 3/26/2019 | $123.14 | 369281 | $124.35 | $124.46 | $121.25 |
| 3/25/2019 | $123.13 | 396364 | $124.46 | $125.83 | $121.86 |
| 3/22/2019 | $124.86 | 556496 | $128.06 | $129.57 | $124.85 |
| 3/21/2019 | $129.17 | 632345 | $122.40 | $129.50 | $121.65 |
| 3/20/2019 | $123.70 | 481770 | $124.02 | $125.88 | $121.98 |
| 3/19/2019 | $124.02 | 639306 | $125.59 | $125.59 | $122.26 |
| 3/18/2019 | $124.63 | 840091 | $119.99 | $125.90 | $118.90 |
| 3/15/2019 | $119.03 | 1474075 | $118.06 | $119.29 | $115.67 |
| 3/14/2019 | $118.20 | 549524 | $116.31 | $119.59 | $116.31 |
| 3/13/2019 | $116.31 | 581414 | $114.29 | $117.51 | $112.51 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 3/12/2019 | $113.35 | 451570 | $112.13 | $113.76 | $109.63 |
| 3/11/2019 | $110.98 | 566333 | $106.42 | $111 | $105.73 |
| 3/8/2019 | $105.93 | 1036185 | $105.37 | $107.15 | $104.48 |
| 3/7/2019 | $106.40 | 903698 | $106.28 | $107.38 | $104.63 |
| 3/6/2019 | $106.52 | 3593396 | $117.65 | $118.25 | $104.28 |
| 3/5/2019 | $120.61 | 255077 | $123 | $123 | $120.52 |
| 3/4/2019 | $122.69 | 359767 | $127.23 | $127.38 | $120.18 |
| 3/1/2019 | $126.34 | 337138 | $125.24 | $127.06 | $124.19 |
| 2/28/2019 | $124.08 | 536373 | $126.69 | $129.12 | $123.87 |
| 2/27/2019 | $126.74 | 448531 | $123.37 | $128.36 | $122.95 |
| 2/26/2019 | $123.83 | 612253 | $122.67 | $125.70 | $121.64 |
| 2/25/2019 | $123.51 | 498558 | $120.98 | $124.44 | $120.02 |
| 2/22/2019 | $119.38 | 334378 | $117.68 | $119.61 | $116 |
| 2/21/2019 | $117.18 | 327273 | $118.82 | $119.95 | $116.10 |
| 2/20/2019 | $118.91 | 399157 | $118.51 | $120.53 | $117.27 |
| 2/19/2019 | $118.75 | 449454 | $120.87 | $121.29 | $117.88 |
| 2/15/2019 | $120.86 | 463355 | $121.53 | $122.84 | $120.12 |
| 2/14/2019 | $120.88 | 343689 | $120.26 | $122 | $119.21 |
| 2/13/2019 | $120.44 | 307336 | $120.63 | $121.43 | $118.72 |
| 2/12/2019 | $119.76 | 480213 | $118.49 | $119.87 | $116.92 |
| 2/11/2019 | $117.97 | 693063 | $115.10 | $119.20 | $111.81 |
| 2/8/2019 | $114.48 | 1378650 | $120 | $120.85 | $113.22 |
| 2/7/2019 | $116.52 | 742898 | $117.52 | $120.55 | $114 |
| 2/6/2019 | $117.64 | 327925 | $116.71 | $119.76 | $116.71 |
| 2/5/2019 | $116.93 | 437824 | $120.75 | $122.48 | $116.84 |
| 2/4/2019 | $121.19 | 327223 | $120.33 | $121.27 | $118.21 |
| 2/1/2019 | $120.21 | 612793 | $118.90 | $120.89 | $116.33 |
| 1/31/2019 | $118.10 | 390313 | $117.54 | $119.43 | $117.20 |
| 1/30/2019 | $117.62 | 354798 | $116.12 | $118.16 | $115.25 |
| 1/29/2019 | $115.96 | 365044 | $114.84 | $116.51 | $114.17 |
| 1/28/2019 | $114.11 | 465334 | $114.15 | $114.39 | $111.58 |
| 1/25/2019 | $114.84 | 536900 | $113.10 | $115.08 | $112.31 |
| 1/24/2019 | $113.05 | 410882 | $112 | $114.75 | $111.50 |
| 1/23/2019 | $111.78 | 581371 | $113.70 | $116.32 | $111.01 |
| 1/22/2019 | $112.91 | 746170 | $116.72 | $118.35 | $112.31 |
| 1/18/2019 | $117.90 | 1292585 | $111.46 | $120.66 | $109.91 |
| 1/17/2019 | $110.72 | 2181988 | $110.31 | $115.45 | $106.16 |
| 1/16/2019 | $110.05 | 8567650 | $130.50 | $131 | $98.56 |
| 1/15/2019 | $131.77 | 568582 | $128.11 | $132.74 | $127.20 |
| 1/14/2019 | $128.37 | 900184 | $133.70 | $133.70 | $126.76 |
| 1/11/2019 | $134.69 | 411355 | $135.65 | $137.38 | $132.85 |
| 1/10/2019 | $135.97 | 904840 | $140.91 | $140.91 | $129.46 |
| 1/9/2019 | $142.01 | 410302 | $140.93 | $144.95 | $140 |
| 1/8/2019 | $140.35 | 410102 | $143.72 | $144.71 | $139.53 |
| 1/7/2019 | $142.47 | 523739 | $138.61 | $142.94 | $137.54 |
| 1/4/2019 | $137.75 | 407124 | $134.94 | $140.74 | $134.94 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 1/3/2019 | $132.64 | 421667 | $137.43 | $138.20 | $132.49 |
| 1/2/2019 | $137 | 384310 | $133.59 | $138.05 | $132.85 |
| 12/31/2018 | $135.70 | 466313 | $136.29 | $139 | $134.31 |
| 12/28/2018 | $135.84 | 378108 | $137.20 | $140 | $135.01 |
| 12/27/2018 | $136.89 | 467723 | $135.80 | $139.24 | $131.35 |
| 12/26/2018 | $137.86 | 469009 | $128.70 | $138.28 | $128.70 |
| 12/24/2018 | $128.36 | 235909 | $132.14 | $135.61 | $128.20 |
| 12/21/2018 | $132.50 | 1183483 | $136.35 | $138.79 | $132.05 |
| 12/20/2018 | $135.95 | 820624 | $132.60 | $138.70 | $132.60 |
| 12/19/2018 | $132.79 | 743868 | $135.21 | $144.50 | $130.51 |
| 12/18/2018 | $133.56 | 481269 | $134.78 | $134.78 | $131.23 |
| 12/17/2018 | $132.47 | 721714 | $136.61 | $141.01 | $131.33 |
| 12/14/2018 | $136.86 | 808021 | $140.68 | $143.14 | $135.55 |
| 12/13/2018 | $141.78 | 491687 | $149.05 | $149.05 | $141.10 |
| 12/12/2018 | $147.93 | 354807 | $147.97 | $151.86 | $146.59 |
| 12/11/2018 | $146.57 | 373370 | $151.08 | $154.25 | $145.24 |
| 12/10/2018 | $148.62 | 493261 | $146.44 | $150.67 | $144.30 |
| 12/7/2018 | $145.61 | 446794 | $152.55 | $154.37 | $143.95 |
| 12/6/2018 | $153.58 | 574910 | $150.66 | $153.80 | $147.51 |
| 12/4/2018 | $152.77 | 584870 | $162.70 | $162.95 | $151.51 |
| 12/3/2018 | $162.16 | 446629 | $160.13 | $163.94 | $158.28 |
| 11/30/2018 | $157.77 | 668686 | $165.06 | $166.52 | $156.40 |
| 11/29/2018 | $164.62 | 391231 | $161.30 | $165.89 | $159.81 |
| 11/28/2018 | $162.67 | 503432 | $155.68 | $165.08 | $154.44 |
| 11/27/2018 | $155.39 | 594708 | $154.69 | $159.39 | $152.38 |
| 11/26/2018 | $155.73 | 403214 | $152.03 | $157.47 | $150.48 |
| 11/23/2018 | $149.80 | 154092 | $149.63 | $155.51 | $149.60 |
| 11/21/2018 | $151.48 | 278015 | $150.30 | $153.63 | $149.10 |
| 11/20/2018 | $148.86 | 575485 | $146.07 | $153.99 | $144.14 |
| 11/19/2018 | $148.54 | 479926 | $153.85 | $154.24 | $147.56 |
| 11/16/2018 | $154.46 | 510759 | $150.72 | $156.46 | $145.51 |
| 11/15/2018 | $151.91 | 459704 | $147.47 | $153.20 | $145.59 |
| 11/14/2018 | $147.80 | 662854 | $149.87 | $151.40 | $143.24 |
| 11/13/2018 | $148.43 | 695056 | $155.65 | $158.08 | $147.11 |
| 11/12/2018 | $155.47 | 646034 | $157.38 | $160.35 | $154.25 |
| 11/9/2018 | $158.59 | 824542 | $168.12 | $169.21 | $156.04 |
| 11/8/2018 | $171.19 | 1572913 | $175.99 | $183.67 | $164 |
| 11/7/2018 | $162.98 | 841164 | $161.56 | $165.59 | $160.10 |
| 11/6/2018 | $159.98 | 839142 | $159.20 | $162.14 | $157.20 |
| 11/5/2018 | $159.33 | 4903876 | $165.74 | $169.83 | $159.29 |
| 11/2/2018 | $165.72 | 568267 | $170.96 | $174.87 | $164 |
| 11/1/2018 | $171.28 | 661152 | $165.01 | $171.87 | $164.70 |
| 10/31/2018 | $164.81 | 852552 | $168.57 | $172.07 | $163.51 |
| 10/30/2018 | $173.09 | 555155 | $166.19 | $174.88 | $162.90 |
| 10/29/2018 | $166.77 | 578807 | $172.68 | $174.04 | $164.23 |
| 10/26/2018 | $167.06 | 747806 | $165.88 | $172.23 | $164.21 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 10/25/2018 | $168.87 | 814161 | $167.50 | $174.81 | $166.04 |
| 10/24/2018 | $166.98 | 928158 | $183.03 | $183.51 | $166.01 |
| 10/23/2018 | $182.75 | 789882 | $180.39 | $183.62 | $175.30 |
| 10/22/2018 | $184.89 | 881245 | $187.22 | $188.89 | $181.58 |
| 10/19/2018 | $187.52 | 802999 | $197.93 | $202.45 | $186.28 |
| 10/18/2018 | $197.06 | 611016 | $203.04 | $209 | $196.02 |
| 10/17/2018 | $203.01 | 800965 | $209.66 | $210.81 | $197.59 |
| 10/16/2018 | $210.88 | 738663 | $201.83 | $214.44 | $201.75 |
| 10/15/2018 | $200.07 | 716794 | $202.59 | $207.99 | $197.60 |
| 10/12/2018 | $202.59 | 1284388 | $207.66 | $215.90 | $198.57 |
| 10/11/2018 | $205.67 | 1300052 | $212.71 | $221 | $205.38 |
| 10/10/2018 | $214 | 1083030 | $233.72 | $233.81 | $213.77 |
| 10/9/2018 | $235.18 | 905788 | $246.70 | $251.50 | $233.98 |
| 10/8/2018 | $247.10 | 433377 | $254.29 | $257.42 | $243.98 |
| 10/5/2018 | $254.24 | 386830 | $256 | $260.34 | $251.94 |
| 10/4/2018 | $254.26 | 453968 | $259.10 | $260.38 | $249.18 |
| 10/3/2018 | $259.18 | 639167 | $267.73 | $268.64 | $251.27 |
| 10/2/2018 | $268.11 | 415558 | $273 | $274.00 | $265.96 |
| 10/1/2018 | $272.13 | 366961 | $276.45 | $278.62 | $271.92 |
| 9/28/2018 | $274.49 | 294214 | $272.89 | $275.74 | $272.10 |
| 9/27/2018 | $274.01 | 331374 | $270 | $276.11 | $268 |
| 9/26/2018 | $269.10 | 341222 | $271.66 | $273.44 | $267.97 |
| 9/25/2018 | $270.74 | 314550 | $268.35 | $273.98 | $265.56 |
| 9/24/2018 | $268.34 | 370449 | $260.59 | $269.09 | $258.01 |
| 9/21/2018 | $259.84 | 683584 | $257.91 | $261.06 | $255.79 |
| 9/20/2018 | $257.78 | 355770 | $265.49 | $266.99 | $257.47 |
| 9/19/2018 | $264.18 | 458566 | $266.85 | $268.73 | $262.75 |
| 9/18/2018 | $265.72 | 629969 | $268 | $273.25 | $263.15 |
| 9/17/2018 | $253.67 | 377325 | $254.65 | $255.55 | $248.18 |
| 9/14/2018 | $254.79 | 324368 | $255.87 | $257.99 | $251.10 |
| 9/13/2018 | $255.84 | 347670 | $257.04 | $258 | $250.51 |
| 9/12/2018 | $256.57 | 427849 | $258.63 | $259.65 | $248.40 |
| 9/11/2018 | $258.60 | 360588 | $257.23 | $260.44 | $254.77 |
| 9/10/2018 | $256.32 | 294820 | $256.12 | $258.23 | $253.02 |
| 9/7/2018 | $254.54 | 337996 | $250.22 | $258.49 | $245.96 |
| 9/6/2018 | $251.78 | 358889 | $255.26 | $258 | $250.82 |
| 9/5/2018 | $254.39 | 366933 | $256.96 | $257.09 | $248.72 |
| 9/4/2018 | $258.49 | 382294 | $260.43 | $260.43 | $252 |
| 8/31/2018 | $259.69 | 271870 | $257.02 | $261.33 | $255.98 |
| 8/30/2018 | $257.62 | 271317 | $255.70 | $259.89 | $255.04 |
| 8/29/2018 | $256.66 | 279601 | $255.45 | $257.26 | $251.23 |
| 8/28/2018 | $254.31 | 308180 | $258.50 | $259.34 | $250.37 |
| 8/27/2018 | $256.96 | 310328 | $253.16 | $259.43 | $251.39 |
| 8/24/2018 | $251.32 | 249135 | $250.86 | $253.39 | $249.92 |
| 8/23/2018 | $249.97 | 259412 | $246.59 | $251.79 | $246.59 |
| 8/22/2018 | $247.64 | 327412 | $243.99 | $251.43 | $241.25 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 8/21/2018 | $244.20 | 367679 | $241.31 | $246.34 | $238.39 |
| 8/20/2018 | $239.57 | 353396 | $248.21 | $249.43 | $236.39 |
| 8/17/2018 | $247.98 | 571429 | $238.08 | $248.11 | $236.72 |
| 8/16/2018 | $239.66 | 491622 | $249.19 | $250.75 | $237.97 |
| 8/15/2018 | $247.37 | 249389 | $248.06 | $248.06 | $244 |
| 8/14/2018 | $249.11 | 458841 | $247.92 | $255.38 | $246.01 |
| 8/13/2018 | $247.59 | 444425 | $243.39 | $251.92 | $243.39 |
| 8/10/2018 | $242.39 | 334336 | $239.12 | $247.38 | $239.12 |
| 8/9/2018 | $240.30 | 374474 | $238.30 | $246.51 | $235.39 |
| 8/8/2018 | $238.30 | 487949 | $246.50 | $248.13 | $235.63 |
| 8/7/2018 | $247.02 | 1038746 | $235 | $254.24 | $235 |
| 8/6/2018 | $226.74 | 320231 | $227 | $229.98 | $222.26 |
| 8/3/2018 | $225.04 | 269322 | $225.50 | $226.32 | $222.02 |
| 8/2/2018 | $224.20 | 211144 | $220.21 | $224.90 | $220.20 |
| 8/1/2018 | $221.89 | 263924 | $217.72 | $222.10 | $217.58 |
| 7/31/2018 | $218.33 | 360093 | $216.08 | $221.08 | $213.09 |
| 7/30/2018 | $215.37 | 435496 | $224.12 | $225.42 | $213.91 |
| 7/27/2018 | $223.08 | 315903 | $233.49 | $233.77 | $218 |
| 7/26/2018 | $232.55 | 177410 | $228.33 | $234.24 | $228.33 |
| 7/25/2018 | $230.46 | 207880 | $230.01 | $230.88 | $228.54 |
| 7/24/2018 | $229.30 | 185923 | $231.89 | $233.24 | $227.44 |
| 7/23/2018 | $230.08 | 221176 | $232 | $232.61 | $227.24 |
| 7/20/2018 | $231.88 | 227433 | $232.54 | $234.92 | $231.50 |
| 7/19/2018 | $232.54 | 397270 | $226.01 | $235.04 | $226.01 |
| 7/18/2018 | $226.73 | 334588 | $221.95 | $229.96 | $221.08 |
| 7/17/2018 | $221.75 | 220886 | $219 | $222.78 | $219 |
| 7/16/2018 | $219.82 | 198348 | $221.50 | $222.05 | $217.70 |
| 7/13/2018 | $221.09 | 178962 | $220.99 | $223.98 | $220.57 |
| 7/12/2018 | $220.73 | 443165 | $219.84 | $226.35 | $218 |
| 7/11/2018 | $215.85 | 166811 | $212.64 | $216.90 | $211.74 |
| 7/10/2018 | $213.96 | 179944 | $216.48 | $217.23 | $211.50 |
| 7/9/2018 | $215.04 | 203444 | $218.31 | $219.27 | $212.80 |
| 7/6/2018 | $216.67 | 350768 | $212.95 | $219.75 | $212.54 |
| 7/5/2018 | $211.83 | 216330 | $213.95 | $214.53 | $210.01 |
| 7/3/2018 | $212.33 | 155029 | $213.18 | $216.22 | $210.43 |
| 7/2/2018 | $211.18 | 222734 | $206.89 | $211.50 | $205.04 |
| 6/29/2018 | $207.17 | 464394 | $209 | $210.14 | $204.37 |
| 6/28/2018 | $207.98 | 708128 | $199.65 | $212.50 | $199.22 |
| 6/27/2018 | $198.60 | 624143 | $196.75 | $203.99 | $196.11 |
| 6/26/2018 | $194.26 | 261716 | $192.96 | $195.90 | $191.08 |
| 6/25/2018 | $192.20 | 397887 | $197.55 | $198 | $191.46 |
| 6/22/2018 | $198.40 | 451862 | $200.98 | $200.98 | $196.36 |
| 6/21/2018 | $199.65 | 393922 | $202.64 | $202.64 | $196.47 |
| 6/20/2018 | $199.15 | 187589 | $196.88 | $199.77 | $195.90 |
| 6/19/2018 | $195.91 | 312521 | $191.66 | $196.36 | $190.27 |
| 6/18/2018 | $193.49 | 186565 | $189.64 | $195.01 | $189.44 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 6/15/2018 | $191.67 | 461014 | $191.30 | $193.74 | $185.69 |
| 6/14/2018 | $192.09 | 372281 | $186 | $192.46 | $185.23 |
| 6/13/2018 | $185.05 | 440591 | $192.52 | $195.27 | $184.10 |
| 6/12/2018 | $192 | 312315 | $193.13 | $194.57 | $189.38 |
| 6/11/2018 | $192.61 | 229883 | $197.42 | $197.42 | $191.51 |
| 6/8/2018 | $196.71 | 164521 | $197.98 | $200.03 | $195.70 |
| 6/7/2018 | $198.96 | 231635 | $198.05 | $201 | $197.41 |
| 6/6/2018 | $197.39 | 262104 | $200 | $201.30 | $193.59 |
| 6/5/2018 | $199.36 | 228617 | $197.21 | $199.70 | $191.05 |
| 6/4/2018 | $196.92 | 330626 | $198.01 | $199.12 | $191.76 |
| 6/1/2018 | $197 | 378796 | $193.08 | $197.46 | $192.80 |
| 5/31/2018 | $192.23 | 233744 | $192.38 | $195.60 | $190.53 |
| 5/30/2018 | $191.53 | 322861 | $187.89 | $192.37 | $187.35 |
| 5/29/2018 | $187.06 | 344645 | $188.39 | $189.75 | $185.11 |
| 5/25/2018 | $189.25 | 277322 | $189.08 | $189.75 | $187.92 |
| 5/24/2018 | $189.42 | 228078 | $190.97 | $192.33 | $188.35 |
| 5/23/2018 | $190.74 | 321603 | $186.67 | $190.82 | $185.62 |
| 5/22/2018 | $187.09 | 419356 | $186.48 | $189.18 | $184.02 |
| 5/21/2018 | $185.36 | 479845 | $196.01 | $196.56 | $185.24 |
| 5/18/2018 | $194.99 | 1244319 | $191.47 | $195.17 | $190.52 |
| 5/17/2018 | $191.14 | 506578 | $192.14 | $192.82 | $186.31 |
| 5/16/2018 | $193.19 | 629987 | $186.77 | $194.42 | $183.45 |
| 5/15/2018 | $185.37 | 929384 | $180 | $186.73 | $179.34 |
| 5/14/2018 | $181.28 | 335495 | $179.05 | $181.87 | $178.83 |
| 5/11/2018 | $178.20 | 374439 | $172 | $179.80 | $171.60 |
| 5/10/2018 | $171.76 | 315180 | $169.50 | $172.56 | $164.49 |
| 5/9/2018 | $168.99 | 636785 | $168.89 | $170.67 | $161.82 |
| 5/8/2018 | $157.28 | 184985 | $155.12 | $160.61 | $155.12 |
| 5/7/2018 | $157.46 | 226450 | $155.70 | $158.42 | $155.70 |
| 5/4/2018 | $155.37 | 171952 | $150.13 | $156.61 | $149.22 |
| 5/3/2018 | $150.77 | 314566 | $154.25 | $155.21 | $150.04 |
| 5/2/2018 | $154.95 | 154130 | $156.86 | $158.48 | $154.54 |
| 5/1/2018 | $156.96 | 275760 | $154.65 | $158.29 | $153.12 |
| 4/30/2018 | $154.85 | 335524 | $157.83 | $159.62 | $152.73 |
| 4/27/2018 | $157.49 | 179496 | $159.32 | $159.32 | $154.13 |
| 4/26/2018 | $158.62 | 201542 | $154.90 | $159.04 | $154.72 |
| 4/25/2018 | $154.72 | 430738 | $161.51 | $161.51 | $153.58 |
| 4/24/2018 | $161.77 | 303271 | $167.47 | $167.99 | $161.06 |
| 4/23/2018 | $167.22 | 177749 | $167.83 | $168.65 | $165.69 |
| 4/20/2018 | $166.98 | 233983 | $168.06 | $168.83 | $166.16 |
| 4/19/2018 | $168.60 | 213361 | $169.16 | $170.13 | $166.02 |
| 4/18/2018 | $170.28 | 174903 | $171.04 | $172.07 | $167.73 |
| 4/17/2018 | $171.05 | 165092 | $168.33 | $171.42 | $167.67 |
| 4/16/2018 | $167.65 | 139235 | $166.57 | $168.61 | $165.75 |
| 4/13/2018 | $165.67 | 183527 | $168.67 | $169.07 | $164.01 |
| 4/12/2018 | $167.40 | 175291 | $166.41 | $168.43 | $164.44 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 4/11/2018 | $165.25 | 290682 | $162.13 | $166.28 | $160.99 |
| 4/10/2018 | $162.78 | 561774 | $159.68 | $163.36 | $157.35 |
| 4/9/2018 | $158.15 | 217541 | $155.84 | $159.80 | $155.18 |
| 4/6/2018 | $154.89 | 213417 | $156.85 | $158.46 | $154.51 |
| 4/5/2018 | $157.88 | 185474 | $161.22 | $163.96 | $156.51 |
| 4/4/2018 | $160.59 | 226304 | $156.45 | $161.03 | $156.31 |
| 4/3/2018 | $158.79 | 307317 | $160.66 | $162.27 | $155.03 |
| 4/2/2018 | $160.16 | 268875 | $164.55 | $165.10 | $158.19 |
| 3/29/2018 | $165.16 | 209239 | $162.62 | $167.54 | $161.47 |
| 3/28/2018 | $162.01 | 261663 | $163.48 | $163.48 | $158.02 |
| 3/27/2018 | $163.23 | 361657 | $169.35 | $170.36 | $161.98 |
| 3/26/2018 | $168.88 | 276630 | $163.75 | $169.32 | $161.50 |
| 3/23/2018 | $161.27 | 241132 | $161.62 | $165.44 | $161.01 |
| 3/22/2018 | $161.87 | 340579 | $166.20 | $166.70 | $161.50 |
| 3/21/2018 | $166.94 | 210648 | $167.50 | $169.14 | $166.20 |
| 3/20/2018 | $167.73 | 301534 | $169.07 | $169.41 | $167.13 |
| 3/19/2018 | $168.39 | 582867 | $170.49 | $171.36 | $165.01 |
| 3/16/2018 | $171.85 | 1166946 | $177.74 | $178.93 | $169.28 |
| 3/15/2018 | $177.91 | 207963 | $180.19 | $180.26 | $177.41 |
| 3/14/2018 | $179.10 | 430392 | $179.25 | $181.96 | $176.52 |
| 3/13/2018 | $178.10 | 372310 | $183 | $184.79 | $177.60 |
| 3/12/2018 | $182.62 | 490090 | $179.06 | $183.42 | $177 |
| 3/9/2018 | $176.04 | 351271 | $176.26 | $177.78 | $174.76 |
| 3/8/2018 | $174.70 | 576429 | $168.58 | $175.75 | $168.58 |
| 3/7/2018 | $168.06 | 453432 | $166.13 | $169.24 | $162.98 |
| 3/6/2018 | $165.87 | 374701 | $163.50 | $166.13 | $161.70 |
| 3/5/2018 | $162.45 | 303412 | $158.86 | $164.26 | $158.03 |
| 3/2/2018 | $159.01 | 387305 | $154.17 | $159.87 | $153.07 |
| 3/1/2018 | $154.54 | 360338 | $151.98 | $154.91 | $150.59 |
| 2/28/2018 | $151.89 | 259486 | $151.59 | $154.41 | $151.21 |
| 2/27/2018 | $151.40 | 310398 | $151.21 | $153.43 | $151.21 |
| 2/26/2018 | $152.62 | 210382 | $154.49 | $155.46 | $152.02 |
| 2/23/2018 | $153.81 | 281383 | $154.99 | $155.49 | $151.30 |
| 2/22/2018 | $155.53 | 207878 | $154.50 | $158.20 | $152.72 |
| 2/21/2018 | $156.34 | 211544 | $155.60 | $159.81 | $155.01 |
| 2/20/2018 | $155.51 | 173608 | $156.06 | $158.15 | $154.93 |
| 2/16/2018 | $157.14 | 144506 | $156.62 | $159.39 | $155.54 |
| 2/15/2018 | $157.18 | 136666 | $158.88 | $158.93 | $155.44 |
| 2/14/2018 | $157.25 | 230429 | $151.29 | $158.01 | $148.24 |
| 2/13/2018 | $152.54 | 179939 | $151.82 | $155.79 | $150.74 |
| 2/12/2018 | $152.42 | 164538 | $150.74 | $153.78 | $149.61 |
| 2/9/2018 | $150.07 | 273168 | $151.21 | $152.05 | $145.67 |
| 2/8/2018 | $150 | 287222 | $154.62 | $156.33 | $150 |
| 2/7/2018 | $153.76 | 398003 | $154.20 | $157.66 | $152.51 |
| 2/6/2018 | $154.07 | 383158 | $150.65 | $154.87 | $150.05 |
| 2/5/2018 | $152.70 | 316944 | $156.30 | $160.48 | $152.70 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 2/2/2018 | $157.07 | 223646 | $158.45 | $160.11 | $156.93 |
| 2/1/2018 | $159.81 | 423178 | $156.85 | $160.26 | $156.45 |
| 1/31/2018 | $157.62 | 408096 | $165.74 | $165.74 | $157.13 |
| 1/30/2018 | $164.86 | 311450 | $166.77 | $167.75 | $164.05 |
| 1/29/2018 | $168.17 | 530178 | $167.09 | $170.30 | $166.01 |
| 1/26/2018 | $165.84 | 742859 | $167 | $168.17 | $165.21 |
| 1/25/2018 | $166.29 | 226487 | $163.80 | $166.99 | $161.11 |
| 1/24/2018 | $163.79 | 400724 | $163.16 | $167.09 | $162.53 |
| 1/23/2018 | $163.11 | 433342 | $160.51 | $164.67 | $160.50 |
| 1/22/2018 | $159.60 | 476731 | $156.29 | $161.52 | $155.97 |
| 1/19/2018 | $155.81 | 501687 | $150.81 | $156.30 | $150.81 |
| 1/18/2018 | $150.56 | 263568 | $149.15 | $151.92 | $147.37 |
| 1/17/2018 | $149.33 | 260186 | $147.44 | $149.80 | $146.40 |
| 1/16/2018 | $146.39 | 188300 | $149.80 | $151.67 | $146.30 |
| 1/12/2018 | $148.90 | 166403 | $148.11 | $149.24 | $147.68 |
| 1/11/2018 | $147.95 | 177878 | $146.37 | $148.46 | $145.12 |
| 1/10/2018 | $146.17 | 141207 | $143.89 | $146.79 | $141.21 |
| 1/9/2018 | $144.25 | 327317 | $141.52 | $144.83 | $140.71 |
| 1/8/2018 | $141.13 | 176429 | $141.40 | $141.78 | $138.32 |
| 1/5/2018 | $141.38 | 251026 | $142.10 | $143.64 | $140.90 |
| 1/4/2018 | $142.09 | 117648 | $141.07 | $143.46 | $141.07 |
| 1/3/2018 | $141.46 | 424221 | $139 | $142.94 | $138.61 |
| 1/2/2018 | $138.63 | 146950 | $137.72 | $139.45 | $136.75 |
| 12/29/2017 | $136.93 | 188887 | $138.69 | $139.48 | $136.46 |
| 12/28/2017 | $138.66 | 113976 | $138.68 | $139.22 | $137.28 |
| 12/27/2017 | $138.40 | 160251 | $137.12 | $138.86 | $136.42 |
| 12/26/2017 | $136.40 | 115280 | $135.48 | $137.59 | $134.85 |
| 12/22/2017 | $135.45 | 119243 | $136.06 | $136.46 | $135.04 |
| 12/21/2017 | $135.48 | 93094 | $136.02 | $136.65 | $135.12 |
| 12/20/2017 | $136.27 | 123387 | $139.11 | $139.34 | $135.82 |
| 12/19/2017 | $138.16 | 245852 | $137.18 | $139.26 | $136.40 |
| 12/18/2017 | $137.12 | 150621 | $136.63 | $138.13 | $135.83 |
| 12/15/2017 | $135.87 | 389119 | $135.45 | $136.49 | $133.45 |
| 12/14/2017 | $136.04 | 147840 | $137.28 | $138.97 | $136 |
| 12/13/2017 | $137.38 | 179806 | $135.63 | $138.73 | $135.63 |
| 12/12/2017 | $135.80 | 192224 | $135.61 | $136.75 | $135.13 |
| 12/11/2017 | $135.06 | 169017 | $134.93 | $136.39 | $133.88 |
| 12/8/2017 | $134.69 | 216458 | $131.97 | $135.63 | $131.42 |
| 12/7/2017 | $131.63 | 201734 | $129.64 | $132.69 | $128.31 |
| 12/6/2017 | $129.55 | 111734 | $127.90 | $130 | $127.66 |
| 12/5/2017 | $128.36 | 142455 | $128.98 | $130.60 | $128.02 |
| 12/4/2017 | $129.30 | 175435 | $131.60 | $131.90 | $129.26 |
| 12/1/2017 | $130.57 | 171357 | $131.42 | $131.66 | $126.50 |
| 11/30/2017 | $131.85 | 234099 | $131.33 | $133.20 | $130.84 |
| 11/29/2017 | $130.86 | 153897 | $130.99 | $132.42 | $129.91 |
| 11/28/2017 | $130.62 | 221256 | $130.66 | $131.64 | $128.58 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 11/27/2017 | $130.24 | 173515 | $133.57 | $133.65 | $130 |
| 11/24/2017 | $133.71 | 67102 | $133.03 | $134.05 | $133.01 |
| 11/22/2017 | $133.06 | 180111 | $130.11 | $133.39 | $130.07 |
| 11/21/2017 | $130.03 | 297563 | $130.32 | $131.40 | $128.59 |
| 11/20/2017 | $130.50 | 899335 | $136.02 | $136.26 | $127.16 |
| 11/17/2017 | $140.31 | 251757 | $140.94 | $141.05 | $139.54 |
| 11/16/2017 | $141.71 | 401299 | $144.16 | $144.82 | $140.81 |
| 11/15/2017 | $144.35 | 255613 | $145.33 | $147.88 | $141.67 |
| 11/14/2017 | $145.07 | 291271 | $142.51 | $145.33 | $140.55 |
| 11/13/2017 | $142.80 | 291329 | $139.44 | $144.42 | $139.44 |
| 11/10/2017 | $139.90 | 702046 | $144.35 | $144.89 | $138.11 |
| 11/9/2017 | $144.86 | 314516 | $146.77 | $149.31 | $143.88 |
| 11/8/2017 | $147.04 | 145826 | $146.10 | $148.25 | $146.10 |
| 11/7/2017 | $146.70 | 103431 | $146.95 | $147.18 | $145.09 |
| 11/6/2017 | $146.96 | 129714 | $146.95 | $147.13 | $145.82 |
| 11/3/2017 | $146.44 | 174951 | $145.17 | $147 | $144.17 |
| 11/2/2017 | $145.09 | 131546 | $143.76 | $145.72 | $142.12 |
| 11/1/2017 | $144.06 | 384907 | $146.45 | $146.45 | $142.64 |
| 10/31/2017 | $145.35 | 205093 | $143.66 | $145.46 | $142.90 |
| 10/30/2017 | $142.92 | 163257 | $144.83 | $145.73 | $142.07 |
| 10/27/2017 | $144.83 | 239115 | $142.82 | $145.76 | $141.81 |
| 10/26/2017 | $143.12 | 186751 | $142.16 | $144.66 | $141.66 |
| 10/25/2017 | $142.66 | 161538 | $143.59 | $144.11 | $141.05 |
| 10/24/2017 | $143.52 | 196536 | $143.56 | $144.38 | $142.89 |
| 10/23/2017 | $143.48 | 133585 | $143.97 | $144.63 | $142.80 |
| 10/20/2017 | $143.93 | 132753 | $143.89 | $144.86 | $142.83 |
| 10/19/2017 | $143.35 | 179511 | $143.26 | $144.30 | $142.52 |
| 10/18/2017 | $144.16 | 151048 | $142.13 | $144.26 | $141.79 |
| 10/17/2017 | $142.15 | 117743 | $141.91 | $142.88 | $141.60 |
| 10/16/2017 | $141.74 | 154923 | $143.47 | $143.66 | $140.78 |
| 10/13/2017 | $143.04 | 182798 | $143.49 | $143.88 | $142.12 |
| 10/12/2017 | $143.36 | 171587 | $142.90 | $143.86 | $141.85 |
| 10/11/2017 | $143.19 | 204066 | $143.85 | $144.34 | $141.72 |
| 10/10/2017 | $143.21 | 218520 | $142.41 | $143.26 | $140.91 |
| 10/9/2017 | $142.38 | 159713 | $141.75 | $143.25 | $141.09 |
| 10/6/2017 | $141.61 | 186725 | $139.90 | $141.94 | $139.78 |
| 10/5/2017 | $140.14 | 325358 | $139.58 | $140.64 | $138.77 |
| 10/4/2017 | $138.63 | 149092 | $137.85 | $139 | $136.91 |
| 10/3/2017 | $137.17 | 191387 | $136.45 | $137.34 | $135.16 |
| 10/2/2017 | $136.01 | 201125 | $136.89 | $136.98 | $134.55 |
| 9/29/2017 | $136.15 | 247617 | $134.91 | $136.99 | $134.47 |
| 9/28/2017 | $134.70 | 282034 | $134.50 | $134.93 | $132.73 |
| 9/27/2017 | $134.32 | 233517 | $135.23 | $136.13 | $134.27 |
| 9/26/2017 | $134.85 | 157814 | $136.27 | $136.78 | $134.32 |
| 9/25/2017 | $135.86 | 227480 | $135.92 | $137.63 | $135.48 |
| 9/22/2017 | $135.55 | 147759 | $135.84 | $136.05 | $134 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 9/21/2017 | $135.81 | 517393 | $136.38 | $136.82 | $135.37 |
| 9/20/2017 | $136.38 | 145468 | $136.28 | $136.53 | $134.72 |
| 9/19/2017 | $136.18 | 382472 | $135.84 | $136.22 | $134.99 |
| 9/18/2017 | $135.15 | 265285 | $134.47 | $136.19 | $134.47 |
| 9/15/2017 | $134.70 | 612203 | $135.64 | $136.33 | $133.89 |
| 9/14/2017 | $135.30 | 416502 | $137.60 | $137.68 | $134.83 |
| 9/13/2017 | $137.94 | 334107 | $137.91 | $138.49 | $137.33 |
| 9/12/2017 | $137.92 | 433493 | $135.81 | $137.97 | $134.12 |
| 9/11/2017 | $136.39 | 201871 | $136.70 | $137.97 | $135.44 |
| 9/8/2017 | $136.68 | 235855 | $135.09 | $137.06 | $133.88 |
| 9/7/2017 | $135.48 | 301105 | $134.05 | $135.76 | $133.18 |
| 9/6/2017 | $133.55 | 397708 | $131.22 | $133.98 | $130.15 |
| 9/5/2017 | $130.87 | 286263 | $130 | $132.49 | $128.38 |
| 9/1/2017 | $128.93 | 135740 | $129.56 | $129.78 | $127.60 |
| 8/31/2017 | $128.87 | 266590 | $127.39 | $129.61 | $126.31 |
| 8/30/2017 | $126.93 | 158115 | $126.90 | $127.10 | $125.56 |
| 8/29/2017 | $126.89 | 272495 | $123.22 | $127.46 | $123.11 |
| 8/28/2017 | $124.19 | 254481 | $124.64 | $125.40 | $123.32 |
| 8/25/2017 | $124.05 | 192653 | $127.10 | $127.10 | $123.83 |
| 8/24/2017 | $126.84 | 209167 | $127.32 | $127.32 | $125.24 |
| 8/23/2017 | $126.88 | 170091 | $127.50 | $128.30 | $126.57 |
| 8/22/2017 | $127.97 | 181514 | $127.25 | $128.19 | $126.16 |
| 8/21/2017 | $126.55 | 148888 | $126.17 | $127.49 | $125.42 |
| 8/18/2017 | $126.26 | 172896 | $125.91 | $126.93 | $125.02 |
| 8/17/2017 | $126.62 | 334778 | $126.99 | $128.71 | $126.38 |
| 8/16/2017 | $127.54 | 152006 | $127.20 | $128.20 | $126.64 |
| 8/15/2017 | $127.02 | 184894 | $127 | $127.78 | $126.15 |
| 8/14/2017 | $126.92 | 347130 | $126 | $128.08 | $125.13 |
| 8/11/2017 | $125.12 | 259011 | $125.10 | $125.89 | $122.47 |
| 8/10/2017 | $124.98 | 264155 | $126.01 | $127.06 | $124.74 |
| 8/9/2017 | $126.97 | 571468 | $128.11 | $128.92 | $125.71 |
| 8/8/2017 | $128.97 | 912727 | $125 | $129.94 | $124.90 |
| 8/7/2017 | $121.83 | 224649 | $122.08 | $123.20 | $121.22 |
| 8/4/2017 | $122.06 | 132961 | $122.27 | $122.59 | $120.27 |
| 8/3/2017 | $121.87 | 93221 | $121.48 | $122.72 | $120.28 |
| 8/2/2017 | $121.38 | 91420 | $121.69 | $122.19 | $120.34 |
| 8/1/2017 | $121.58 | 157262 | $121.47 | $121.90 | $119.55 |
| 7/31/2017 | $120.91 | 113999 | $120.98 | $121.72 | $118.44 |
| 7/28/2017 | $121.26 | 93870 | $121.15 | $122.09 | $120.36 |
| 7/27/2017 | $121.65 | 163742 | $123.78 | $123.81 | $120.40 |
| 7/26/2017 | $123.54 | 128274 | $123.57 | $124.37 | $122.27 |
| 7/25/2017 | $123.30 | 235304 | $124.34 | $124.64 | $122.35 |
| 7/24/2017 | $123.74 | 227130 | $123.35 | $124.70 | $122.07 |
| 7/21/2017 | $123.05 | 220092 | $121.70 | $123.13 | $120.11 |
| 7/20/2017 | $120.69 | 200530 | $120.65 | $122.62 | $119.23 |
| 7/19/2017 | $120.49 | 254958 | $116.96 | $120.80 | $116.59 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 7/18/2017 | $116.80 | 171308 | $116.68 | $118.37 | $116.53 |
| 7/17/2017 | $116.75 | 162024 | $118.77 | $119.53 | $116.44 |
| 7/14/2017 | $118.65 | 143130 | $119.29 | $120.27 | $118.52 |
| 7/13/2017 | $119.24 | 234952 | $117.47 | $119.59 | $115.40 |
| 7/12/2017 | $117.58 | 154277 | $118.19 | $118.24 | $116.24 |
| 7/11/2017 | $117.78 | 194105 | $118.42 | $118.91 | $116.52 |
| 7/10/2017 | $118.20 | 141356 | $119.90 | $120.92 | $118.02 |
| 7/7/2017 | $119.80 | 130397 | $119.76 | $120.46 | $118.92 |
| 7/6/2017 | $119.70 | 186369 | $121.07 | $121.07 | $118.12 |
| 7/5/2017 | $121.59 | 253358 | $120.71 | $122.33 | $119.08 |
| 7/3/2017 | $120.87 | 77448 | $121.86 | $122.35 | $119.85 |
| 6/30/2017 | $121.40 | 155471 | $121.60 | $122.54 | $120.17 |
| 6/29/2017 | $121.42 | 174902 | $121.39 | $121.63 | $119.38 |
| 6/28/2017 | $121.37 | 214756 | $119.85 | $121.50 | $117.69 |
| 6/27/2017 | $119.16 | 249307 | $122.23 | $122.68 | $118.98 |
| 6/26/2017 | $122.31 | 155672 | $124.42 | $124.42 | $121.75 |
| 6/23/2017 | $123.87 | 443864 | $122.83 | $123.93 | $121.77 |
| 6/22/2017 | $123.13 | 598206 | $120.99 | $123.98 | $120.44 |
| 6/21/2017 | $120.20 | 633458 | $116.19 | $120.83 | $115.73 |
| 6/20/2017 | $115.71 | 211087 | $115.76 | $116.85 | $115.17 |
| 6/19/2017 | $115.76 | 247044 | $115.60 | $116.48 | $114.79 |
| 6/16/2017 | $114.89 | 426552 | $114.06 | $115.75 | $114.06 |
| 6/15/2017 | $114.58 | 123636 | $115.11 | $115.22 | $113.52 |
| 6/14/2017 | $115.69 | 167924 | $114.86 | $116.17 | $114.29 |
| 6/13/2017 | $115 | 142306 | $115.38 | $115.67 | $113.80 |
| 6/12/2017 | $114.76 | 632044 | $113.59 | $116.30 | $113.44 |
| 6/9/2017 | $114.38 | 292013 | $114.39 | $115.76 | $112.90 |
| 6/8/2017 | $114.09 | 166150 | $114.92 | $114.93 | $113.31 |
| 6/7/2017 | $115 | 224928 | $112.32 | $115 | $111.86 |
| 6/6/2017 | $112.13 | 108726 | $111.92 | $114.09 | $111.08 |
| 6/5/2017 | $111.99 | 132068 | $111.89 | $112.80 | $110.35 |
| 6/2/2017 | $111.52 | 163831 | $109.45 | $111.78 | $109.01 |
| 6/1/2017 | $110.17 | 261633 | $108.63 | $110.73 | $107.65 |
| 5/31/2017 | $108.28 | 359121 | $109.52 | $109.89 | $107.76 |
| 5/30/2017 | $109.18 | 202398 | $110 | $110.83 | $109.03 |
| 5/26/2017 | $110.19 | 217861 | $113.01 | $113.21 | $109.63 |
| 5/25/2017 | $113.50 | 161405 | $114.02 | $114.65 | $112.79 |
| 5/24/2017 | $113.38 | 172616 | $113.83 | $114.86 | $113.30 |
| 5/23/2017 | $113.82 | 109118 | $113.82 | $114.70 | $112.82 |
| 5/22/2017 | $113.44 | 165126 | $113.84 | $114.46 | $112.62 |
| 5/19/2017 | $113.81 | 155134 | $113.80 | $114.79 | $113.53 |
| 5/18/2017 | $113.91 | 147861 | $113.60 | $114.96 | $112.99 |
| 5/17/2017 | $113.32 | 227323 | $113.59 | $114.28 | $112.96 |
| 5/16/2017 | $114.65 | 197553 | $114.30 | $114.90 | $112.63 |
| 5/15/2017 | $114.07 | 157373 | $113.21 | $114.50 | $113.03 |
| 5/12/2017 | $112.95 | 256396 | $110.28 | $112.98 | $110.10 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 5/11/2017 | $110.66 | 186659 | $109.45 | $111.19 | $108.10 |
| 5/10/2017 | $109.41 | 426455 | $105.66 | $115.30 | $104.25 |
| 5/9/2017 | $115.13 | 286209 | $112.30 | $115.52 | $111.67 |
| 5/8/2017 | $112.71 | 245804 | $112.54 | $114.62 | $111.89 |
| 5/5/2017 | $112.74 | 128896 | $113.03 | $113.32 | $111.41 |
| 5/4/2017 | $113.14 | 146599 | $111.77 | $113.71 | $110.93 |
| 5/3/2017 | $111.73 | 123358 | $113 | $113.19 | $111.41 |
| 5/2/2017 | $113.19 | 194999 | $113.82 | $114.02 | $111.19 |
| 5/1/2017 | $113.76 | 230785 | $111.34 | $113.85 | $111.21 |
| 4/28/2017 | $111.17 | 145001 | $111.19 | $111.90 | $110.45 |
| 4/27/2017 | $111.19 | 170210 | $109.76 | $111.85 | $109.02 |
| 4/26/2017 | $109.41 | 259298 | $109.01 | $110.70 | $107.51 |
| 4/25/2017 | $108.90 | 240168 | $105.93 | $109.65 | $105.88 |
| 4/24/2017 | $105.12 | 129757 | $105.50 | $105.99 | $104.36 |
| 4/21/2017 | $104.39 | 128614 | $105.21 | $105.57 | $103.75 |
| 4/20/2017 | $105.25 | 144777 | $105.27 | $105.86 | $103.89 |
| 4/19/2017 | $105.05 | 231239 | $105.67 | $106.17 | $103.22 |
| 4/18/2017 | $105.35 | 156366 | $105.21 | $105.65 | $103.56 |
| 4/17/2017 | $105.53 | 106487 | $105.18 | $106.49 | $104.91 |
| 4/13/2017 | $105.34 | 126391 | $105.18 | $106.95 | $105 |
| 4/12/2017 | $105.31 | 139678 | $105.60 | $106.22 | $104.67 |
| 4/11/2017 | $105.29 | 157173 | $105.18 | $106.32 | $104.95 |
| 4/10/2017 | $105.33 | 174244 | $105.93 | $107.60 | $104.73 |
| 4/7/2017 | $106.26 | 187579 | $104.43 | $106.28 | $103.72 |
| 4/6/2017 | $104.59 | 198953 | $104 | $104.98 | $102.56 |
| 4/5/2017 | $104.13 | 234968 | $106.26 | $107.04 | $104 |
| 4/4/2017 | $105.86 | 186523 | $105.13 | $106.60 | $104.51 |
| 4/3/2017 | $105.62 | 219042 | $105.36 | $106.91 | $104.77 |
| 3/31/2017 | $105.84 | 214125 | $105.61 | $106.46 | $104.44 |
| 3/30/2017 | $105.26 | 175360 | $106.25 | $107 | $104.59 |
| 3/29/2017 | $106.11 | 229401 | $105.70 | $107.28 | $104.70 |
| 3/28/2017 | $106.02 | 226030 | $106.22 | $106.97 | $104.72 |
| 3/27/2017 | $106.61 | 236281 | $103.84 | $106.72 | $103.84 |
| 3/24/2017 | $104.78 | 359621 | $103.88 | $105.56 | $103.06 |
| 3/23/2017 | $103.79 | 246845 | $103.84 | $104.91 | $103.13 |
| 3/22/2017 | $104.07 | 240869 | $104.05 | $105.35 | $103.01 |
| 3/21/2017 | $104.05 | 313671 | $109.40 | $109.40 | $103.58 |
| 3/20/2017 | $108.83 | 196081 | $109.47 | $109.82 | $108.49 |
| 3/17/2017 | $109.50 | 589294 | $107.56 | $110.21 | $106.51 |
| 3/16/2017 | $108.55 | 147051 | $108.97 | $109.21 | $107.40 |
| 3/15/2017 | $108.82 | 161773 | $106.78 | $109.27 | $106.40 |
| 3/14/2017 | $106.74 | 160494 | $107.19 | $107.49 | $106.01 |
| 3/13/2017 | $107.47 | 193123 | $108.55 | $109.52 | $107.26 |
| 3/10/2017 | $109.54 | 186082 | $108.99 | $109.59 | $107.67 |
| 3/9/2017 | $108.50 | 240234 | $107.03 | $108.84 | $107.03 |
| 3/8/2017 | $106.92 | 234023 | $105.95 | $107.62 | $105.05 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 3/7/2017 | $105.93 | 237929 | $104.70 | $106.41 | $104.12 |
| 3/6/2017 | $105.76 | 537405 | $103.30 | $105.99 | $102.49 |
| 3/3/2017 | $103.65 | 501628 | $102 | $104.86 | $102 |
| 3/2/2017 | $101.96 | 500691 | $102.81 | $103.97 | $101.43 |
| 3/1/2017 | $103.15 | 394519 | $106.02 | $106.97 | $102 |
| 2/28/2017 | $104.63 | 607909 | $107.26 | $107.94 | $104.24 |
| 2/27/2017 | $107.38 | 989897 | $101.09 | $107.94 | $99.29 |
| 2/24/2017 | $100.38 | 751438 | $98 | $100.48 | $95.08 |
| 2/23/2017 | $102.84 | 412288 | $103.44 | $103.92 | $100.08 |
| 2/22/2017 | $103.27 | 231093 | $105.18 | $105.18 | $102.61 |
| 2/21/2017 | $105.31 | 176575 | $105.97 | $106.51 | $103.65 |
| 2/17/2017 | $105.71 | 235580 | $105.03 | $107.06 | $103.40 |
| 2/16/2017 | $105.33 | 267415 | $104.28 | $105.48 | $102.32 |
| 2/15/2017 | $104.28 | 556832 | $101.98 | $104.93 | $100.95 |
| 2/14/2017 | $107.02 | 233337 | $107 | $107.27 | $106.31 |
| 2/13/2017 | $107.15 | 191583 | $107.49 | $107.59 | $106.70 |
| 2/10/2017 | $106.94 | 239034 | $108.30 | $108.30 | $106.89 |
| 2/9/2017 | $107.99 | 250706 | $107.34 | $109.96 | $107.34 |
| 2/8/2017 | $107.30 | 131938 | $107.03 | $108.36 | $106.18 |
| 2/7/2017 | $107.84 | 217635 | $107.70 | $109.01 | $105.98 |
| 2/6/2017 | $107.75 | 138909 | $107.13 | $108.21 | $106.61 |
| 2/3/2017 | $107.56 | 241518 | $104.19 | $107.89 | $103.58 |
| 2/2/2017 | $103.98 | 291243 | $106.15 | $106.15 | $103.17 |
| 2/1/2017 | $105.99 | 230571 | $106.16 | $106.97 | $105.16 |
| 1/31/2017 | $106.01 | 316049 | $100.52 | $106.51 | $100.52 |
| 1/30/2017 | $101.14 | 181924 | $102.08 | $102.22 | $100.58 |
| 1/27/2017 | $102.71 | 158388 | $103.33 | $104.16 | $102.21 |
| 1/26/2017 | $103.06 | 192217 | $103.59 | $104.21 | $102.80 |
| 1/25/2017 | $103.41 | 385541 | $102.95 | $103.55 | $102.08 |
| 1/24/2017 | $102.13 | 290284 | $103.01 | $103.12 | $101.76 |
| 1/23/2017 | $102.97 | 274798 | $103.49 | $103.49 | $101.99 |
| 1/20/2017 | $103.18 | 396581 | $102.27 | $105.11 | $102.04 |
| 1/19/2017 | $101.26 | 155502 | $102.32 | $102.32 | $100.90 |
| 1/18/2017 | $102.03 | 291469 | $101.50 | $102.13 | $100.64 |
| 1/17/2017 | $101.46 | 344814 | $105.58 | $106.52 | $101 |
| 1/13/2017 | $105.62 | 188912 | $106.48 | $108.00 | $105.19 |
| 1/12/2017 | $106.41 | 209178 | $105.09 | $107.24 | $105.03 |
| 1/11/2017 | $105.82 | 279155 | $109.55 | $109.55 | $104.62 |
| 1/10/2017 | $109.37 | 230875 | $108.59 | $109.67 | $106.67 |
| 1/9/2017 | $107.63 | 354125 | $108.31 | $108.88 | $106.61 |
| 1/6/2017 | $107.61 | 254504 | $107.91 | $109.88 | $107.53 |
| 1/5/2017 | $107.85 | 305315 | $106.23 | $108.30 | $105.98 |
| 1/4/2017 | $105.65 | 783535 | $103.04 | $106.36 | $102.82 |
| 1/3/2017 | $102.50 | 255310 | $102.60 | $104.36 | $101.88 |
| 12/30/2016 | $101.61 | 196790 | $101.63 | $102.73 | $100.96 |
| 12/29/2016 | $101.59 | 150405 | $101.56 | $103.13 | $101 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 12/28/2016 | $101.81 | 165992 | $103.71 | $103.71 | $101.27 |
| 12/27/2016 | $103.10 | 218395 | $104.22 | $105.58 | $102.29 |
| 12/23/2016 | $103.65 | 187146 | $100.50 | $103.86 | $100.27 |
| 12/22/2016 | $100.51 | 534894 | $104.62 | $105.59 | $99.65 |
| 12/21/2016 | $104.09 | 591129 | $108.07 | $109.43 | $103.85 |
| 12/20/2016 | $108.10 | 176596 | $107.06 | $108.42 | $105.79 |
| 12/19/2016 | $106.22 | 179831 | $106.39 | $108.68 | $105.83 |
| 12/16/2016 | $105.91 | 477776 | $107.66 | $109.45 | $105.63 |
| 12/15/2016 | $108.09 | 397258 | $108.03 | $108.47 | $107.17 |
| 12/14/2016 | $107.39 | 299641 | $107.50 | $108.28 | $106.50 |
| 12/13/2016 | $107.68 | 268527 | $107.38 | $109.33 | $106.39 |
| 12/12/2016 | $106.75 | 244928 | $104.22 | $106.81 | $103.76 |
| 12/9/2016 | $104.48 | 278249 | $104.47 | $107.56 | $103.28 |
| 12/8/2016 | $103.63 | 251153 | $102.40 | $103.68 | $100.25 |
| 12/7/2016 | $102.59 | 328394 | $104.79 | $104.79 | $99.60 |
| 12/6/2016 | $105.87 | 299349 | $106.40 | $107.26 | $104.60 |
| 12/5/2016 | $106.51 | 299604 | $104.63 | $108.77 | $104.21 |
| 12/2/2016 | $104.12 | 194003 | $103.11 | $105.68 | $102.15 |
| 12/1/2016 | $103.49 | 353506 | $105.11 | $105.11 | $102.01 |
| 11/30/2016 | $104.40 | 265382 | $106.24 | $106.72 | $103.63 |
| 11/29/2016 | $105.36 | 243121 | $104.70 | $106.77 | $103.52 |
| 11/28/2016 | $104.91 | 325528 | $106.11 | $106.29 | $103.72 |
| 11/25/2016 | $106.77 | 144372 | $107.48 | $107.48 | $105 |
| 11/23/2016 | $106.83 | 500909 | $103.04 | $107.02 | $102.15 |
| 11/22/2016 | $106.79 | 269904 | $107.69 | $107.82 | $105.41 |
| 11/21/2016 | $107.31 | 248388 | $105.55 | $107.50 | $104.98 |
| 11/18/2016 | $105.75 | 216160 | $106.03 | $106.17 | $104.41 |
| 11/17/2016 | $105.54 | 276937 | $104.60 | $106.14 | $103.46 |
| 11/16/2016 | $103.85 | 326127 | $105.19 | $106.55 | $103.65 |
| 11/15/2016 | $106.18 | 434001 | $109.13 | $109.70 | $103.50 |
| 11/14/2016 | $109.45 | 416919 | $107.97 | $110.83 | $105.40 |
| 11/11/2016 | $106.85 | 552504 | $105.37 | $107.34 | $104.34 |
| 11/10/2016 | $105.60 | 536548 | $105.99 | $108 | $103.67 |
| 11/9/2016 | $104.77 | 945409 | $95.96 | $105.57 | $95.64 |
| 11/8/2016 | $96.86 | 423429 | $93.05 | $97.21 | $92.11 |
| 11/7/2016 | $93.91 | 449416 | $92.78 | $94.39 | $91.36 |
| 11/4/2016 | $91.39 | 780080 | $88 | $97.00 | $87.50 |
| 11/3/2016 | $91.16 | 517357 | $94.58 | $94.71 | $90.21 |
| 11/2/2016 | $93.95 | 192955 | $95.54 | $96.16 | $93.86 |
| 11/1/2016 | $95.97 | 174908 | $96.02 | $96.44 | $93.83 |
| 10/31/2016 | $95.73 | 242930 | $95.06 | $96.85 | $94.01 |
| 10/28/2016 | $95.08 | 296793 | $92.87 | $96.14 | $91.42 |
| 10/27/2016 | $93.34 | 330401 | $95.93 | $95.93 | $93.23 |
| 10/26/2016 | $95.15 | 400217 | $93.44 | $96.17 | $92.69 |
| 10/25/2016 | $93.29 | 201359 | $93.70 | $94.93 | $92.93 |
| 10/24/2016 | $93.99 | 241288 | $93.51 | $95.24 | $93.39 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 10/21/2016 | $93.51 | 239638 | $95.41 | $95.80 | $93.06 |
| 10/20/2016 | $95.64 | 348635 | $93.57 | $96.71 | $92.80 |
| 10/19/2016 | $94.29 | 194753 | $94.77 | $95.28 | $93.37 |
| 10/18/2016 | $94.54 | 211529 | $94.60 | $95.94 | $93.98 |
| 10/17/2016 | $93.41 | 518072 | $92.30 | $94.40 | $91.23 |
| 10/14/2016 | $93.14 | 301563 | $96.23 | $96.27 | $93.02 |
| 10/13/2016 | $95.94 | 259858 | $95.23 | $96.59 | $94.18 |
| 10/12/2016 | $95.67 | 420036 | $98.55 | $99.49 | $95.17 |
| 10/11/2016 | $98.32 | 306416 | $100.53 | $101.65 | $98.13 |
| 10/10/2016 | $101.58 | 338192 | $98.27 | $101.98 | $98.11 |
| 10/7/2016 | $97.32 | 488611 | $98.31 | $99.24 | $96.52 |
| 10/6/2016 | $98.54 | 410960 | $100.11 | $100.89 | $98.06 |
| 10/5/2016 | $101.28 | 356092 | $102.40 | $103.24 | $100.93 |
| 10/4/2016 | $100.57 | 233016 | $102 | $102.96 | $100.33 |
| 10/3/2016 | $101.81 | 337532 | $101.41 | $102.07 | $100.30 |
| 9/30/2016 | $102.06 | 345894 | $102.79 | $102.79 | $100.80 |
| 9/29/2016 | $102.01 | 477036 | $102.18 | $102.49 | $100.77 |
| 9/28/2016 | $102.44 | 822889 | $99.63 | $102.83 | $99.32 |
| 9/27/2016 | $99.64 | 2828793 | $109 | $109.25 | $97.22 |
| 9/26/2016 | $113.09 | 221341 | $115.66 | $116.20 | $112.85 |
| 9/23/2016 | $115.78 | 192613 | $117.71 | $118.04 | $115.72 |
| 9/22/2016 | $118.16 | 204256 | $117.24 | $118.44 | $115.93 |
| 9/21/2016 | $116.96 | 396204 | $117.77 | $118.65 | $114.12 |
| 9/20/2016 | $117.14 | 283130 | $116.29 | $117.85 | $115.52 |
| 9/19/2016 | $115.60 | 246015 | $116.52 | $117 | $115.24 |
| 9/16/2016 | $115.54 | 410253 | $115.15 | $116.23 | $114.34 |
| 9/15/2016 | $115.08 | 210905 | $115.40 | $115.63 | $113.76 |
| 9/14/2016 | $115.40 | 440929 | $112.09 | $115.50 | $112.07 |
| 9/13/2016 | $111.54 | 388363 | $112.73 | $113.50 | $110.51 |
| 9/12/2016 | $113.73 | 269001 | $110.51 | $113.91 | $110.10 |
| 9/9/2016 | $110.82 | 381337 | $112.78 | $113.21 | $110.16 |
| 9/8/2016 | $114.25 | 269388 | $113.90 | $114.95 | $111.79 |
| 9/7/2016 | $114.26 | 674692 | $110.04 | $116.90 | $110.04 |
| 9/6/2016 | $108.04 | 359731 | $106.83 | $108.95 | $106.36 |
| 9/2/2016 | $106.19 | 358896 | $107.33 | $108.25 | $105.88 |
| 9/1/2016 | $107.04 | 406419 | $103.79 | $107.33 | $103.01 |
| 8/31/2016 | $103.31 | 297320 | $103.85 | $103.93 | $102.17 |
| 8/30/2016 | $104.31 | 372394 | $103.50 | $104.43 | $102.50 |
| 8/29/2016 | $103.41 | 259010 | $103.44 | $105 | $102.87 |
| 8/26/2016 | $103.55 | 261513 | $103.43 | $106.37 | $102.24 |
| 8/25/2016 | $103.65 | 471069 | $101.40 | $105.99 | $101 |
| 8/24/2016 | $102.40 | 556937 | $108.42 | $108.97 | $101.69 |
| 8/23/2016 | $108.07 | 294565 | $106.05 | $108.58 | $106.05 |
| 8/22/2016 | $106.82 | 434411 | $106.08 | $107.80 | $105.99 |
| 8/19/2016 | $106.48 | 374073 | $107.08 | $107.45 | $106.08 |
| 8/18/2016 | $107.59 | 266692 | $108.80 | $108.91 | $107.20 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 8/17/2016 | $108.59 | 433132 | $111.31 | $111.31 | $107.29 |
| 8/16/2016 | $110.92 | 291232 | $113.19 | $113.25 | $110.42 |
| 8/15/2016 | $113.47 | 280156 | $114.02 | $114.74 | $113.20 |
| 8/12/2016 | $113.94 | 270256 | $113.93 | $115.31 | $113.41 |
| 8/11/2016 | $114.71 | 414121 | $113.44 | $115.78 | $112.76 |
| 8/10/2016 | $113.35 | 391268 | $114.64 | $115.20 | $113.03 |
| 8/9/2016 | $115.59 | 555954 | $116.48 | $117 | $115 |
| 8/8/2016 | $117.46 | 713730 | $123.26 | $123.92 | $117.15 |
| 8/5/2016 | $123.30 | 1316786 | $130 | $130.06 | $119.16 |
| 8/4/2016 | $132.41 | 536094 | $133.87 | $136.64 | $131.02 |
| 8/3/2016 | $133.14 | 390479 | $132.82 | $133.62 | $131.88 |
| 8/2/2016 | $132.68 | 471060 | $138.55 | $139.19 | $132.59 |
| 8/1/2016 | $138.53 | 394352 | $135.94 | $139.79 | $134.88 |
| 7/29/2016 | $134.88 | 513815 | $134.55 | $136.31 | $132.69 |
| 7/28/2016 | $134.89 | 343591 | $136.50 | $138.64 | $134.71 |
| 7/27/2016 | $136.07 | 256147 | $134.81 | $136.19 | $133.54 |
| 7/26/2016 | $134.25 | 404488 | $133.60 | $135 | $132.19 |
| 7/25/2016 | $133.60 | 254265 | $132.82 | $134.31 | $131.68 |
| 7/22/2016 | $132.55 | 308134 | $131.81 | $134.69 | $131.58 |
| 7/21/2016 | $131.96 | 521208 | $136.18 | $138.94 | $130.50 |
| 7/20/2016 | $135.12 | 999739 | $129.19 | $135.99 | $128.40 |
| 7/19/2016 | $128.05 | 398145 | $126.15 | $128.87 | $125.21 |
| 7/18/2016 | $126 | 267330 | $124.95 | $126.38 | $124.77 |
| 7/15/2016 | $126.03 | 269202 | $129.47 | $129.68 | $125.53 |
| 7/14/2016 | $128.72 | 675452 | $127.57 | $129.33 | $125.63 |
| 7/13/2016 | $124.92 | 442039 | $128.97 | $129 | $124.73 |
| 7/12/2016 | $128.33 | 404215 | $129.50 | $129.96 | $127.02 |
| 7/11/2016 | $126.76 | 652379 | $126.70 | $127.59 | $124.86 |
| 7/8/2016 | $125.86 | 319613 | $123.53 | $126.17 | $122.70 |
| 7/7/2016 | $123.73 | 286509 | $124.78 | $124.82 | $121.05 |
| 7/6/2016 | $123.75 | 282926 | $122.31 | $124.75 | $121.76 |
| 7/5/2016 | $122.77 | 310035 | $122.10 | $123.47 | $121.01 |
| 7/1/2016 | $122.12 | 320318 | $119.27 | $122.77 | $119.02 |
| 6/30/2016 | $119.27 | 425162 | $121.61 | $121.61 | $118.07 |
| 6/29/2016 | $121.42 | 597068 | $118.87 | $121.98 | $117.71 |
| 6/28/2016 | $117.64 | 391549 | $114.93 | $117.72 | $113.69 |
| 6/27/2016 | $113.12 | 450313 | $111.10 | $115.52 | $109.62 |
| 6/24/2016 | $111.79 | 539352 | $111.04 | $114.50 | $110.01 |
| 6/23/2016 | $115.11 | 243546 | $114.81 | $115.60 | $113.81 |
| 6/22/2016 | $113.83 | 345277 | $113.76 | $116.85 | $112.88 |
| 6/21/2016 | $113.99 | 231500 | $115.02 | $115.04 | $112.89 |
| 6/20/2016 | $114.91 | 355254 | $113.73 | $115.64 | $113.54 |
| 6/17/2016 | $112.39 | 515071 | $116.06 | $116.06 | $111.50 |
| 6/16/2016 | $115.75 | 277618 | $114.80 | $116.43 | $113.87 |
| 6/15/2016 | $114.95 | 281287 | $116.50 | $117.18 | $114.54 |
| 6/14/2016 | $115.65 | 333658 | $112.67 | $116.07 | $112.15 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 6/13/2016 | $113.06 | 219253 | $113.01 | $115.17 | $112.76 |
| 6/10/2016 | $113.74 | 354023 | $113.85 | $114.57 | $112.68 |
| 6/9/2016 | $115.08 | 170181 | $118.10 | $119.08 | $114.92 |
| 6/8/2016 | $118.34 | 289449 | $115.81 | $118.90 | $115.04 |
| 6/7/2016 | $115.27 | 403577 | $116.13 | $116.24 | $113.25 |
| 6/6/2016 | $116.71 | 315429 | $118.19 | $118.23 | $112.95 |
| 6/3/2016 | $118.07 | 265063 | $118.76 | $119.08 | $115.56 |
| 6/2/2016 | $119.16 | 307105 | $117.22 | $120.66 | $117.08 |
| 6/1/2016 | $117.80 | 450341 | $119 | $119.27 | $116.05 |
| 5/31/2016 | $119.59 | 401592 | $123.59 | $124.90 | $118.89 |
| 5/27/2016 | $122.81 | 238619 | $121.52 | $122.92 | $120.48 |
| 5/26/2016 | $121.96 | 228259 | $122.68 | $123.36 | $121.02 |
| 5/25/2016 | $122.56 | 373600 | $121.29 | $124.07 | $120.45 |
| 5/24/2016 | $120.75 | 326217 | $119.84 | $121.29 | $119.08 |
| 5/23/2016 | $119.30 | 361799 | $118.28 | $120.43 | $118.02 |
| 5/20/2016 | $118 | 280155 | $117.78 | $119.42 | $115.95 |
| 5/19/2016 | $117.17 | 290617 | $119.59 | $121.30 | $114.77 |
| 5/18/2016 | $120.33 | 299148 | $117.85 | $121.42 | $117.85 |
| 5/17/2016 | $118.60 | 312298 | $119.48 | $120 | $117.42 |
| 5/16/2016 | $119.66 | 404288 | $117.80 | $120.88 | $117.36 |
| 5/13/2016 | $117.39 | 246894 | $116.13 | $118.46 | $115.84 |
| 5/12/2016 | $116.62 | 501238 | $116.92 | $117.72 | $114.54 |
| 5/11/2016 | $116.37 | 259261 | $119.21 | $119.73 | $116.15 |
| 5/10/2016 | $119.23 | 309163 | $121.80 | $122.56 | $118 |
| 5/9/2016 | $121.55 | 412718 | $119.91 | $122.95 | $119.38 |
| 5/6/2016 | $119.17 | 400094 | $117.41 | $119.23 | $114.53 |
| 5/5/2016 | $118.24 | 440142 | $120.49 | $120.85 | $116.63 |
| 5/4/2016 | $120.39 | 630242 | $124.49 | $124.56 | $117.96 |
| 5/3/2016 | $119.90 | 491985 | $122.02 | $122.37 | $119.25 |
| 5/2/2016 | $123.02 | 380708 | $121.88 | $123.26 | $119.70 |
| 4/29/2016 | $120.87 | 419799 | $123.14 | $123.65 | $119.29 |
| 4/28/2016 | $123.12 | 510478 | $123.78 | $126.38 | $122.60 |
| 4/27/2016 | $123.97 | 596900 | $125.67 | $125.67 | $122.64 |
| 4/26/2016 | $126.06 | 467334 | $130.08 | $130.44 | $125.60 |
| 4/25/2016 | $130.11 | 452103 | $130.01 | $130.89 | $128 |
| 4/22/2016 | $130.19 | 330663 | $130.08 | $131.84 | $127.24 |
| 4/21/2016 | $130.37 | 447405 | $128.70 | $130.89 | $126.87 |
| 4/20/2016 | $128.10 | 434519 | $128.73 | $129.15 | $127.21 |
| 4/19/2016 | $127.95 | 432296 | $127.20 | $128 | $125.18 |
| 4/18/2016 | $126.34 | 467468 | $124.34 | $126.56 | $123.50 |
| 4/15/2016 | $124.59 | 387362 | $124.24 | $125.35 | $122.56 |
| 4/14/2016 | $124.01 | 557295 | $122.34 | $124.16 | $120.30 |
| 4/13/2016 | $121.42 | 759510 | $119.86 | $123 | $118.85 |
| 4/12/2016 | $117.81 | 577526 | $114.98 | $117.97 | $114.17 |
| 4/11/2016 | $115.21 | 262123 | $117 | $117.01 | $113.95 |
| 4/8/2016 | $116.28 | 385750 | $117.29 | $117.51 | $113.11 |

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|-----|
| 4/7/2016 | $116.29 | 401016 | $116.52 | $118.54 | $114.60 |
| 4/6/2016 | $117.28 | 455318 | $111.33 | $117.37 | $111.33 |
| 4/5/2016 | $110.94 | 278205 | $110.94 | $112.48 | $110.06 |
| 4/4/2016 | $111.65 | 305384 | $111.01 | $113.94 | $110.56 |
| 4/1/2016 | $110.88 | 338599 | $106.27 | $111.46 | $105.92 |
| 3/31/2016 | $107.09 | 405229 | $105.48 | $108.79 | $105.15 |
| 3/30/2016 | $104.96 | 306205 | $105 | $107.49 | $103.20 |
| 3/29/2016 | $104.85 | 369350 | $102.07 | $104.98 | $101.15 |
| 3/28/2016 | $102.52 | 267671 | $103.39 | $104.21 | $100.81 |
| 3/24/2016 | $102.51 | 355085 | $100.37 | $103.96 | $98.61 |
| 3/23/2016 | $101.17 | 370326 | $103.59 | $105.29 | $100.80 |
| 3/22/2016 | $104.28 | 425122 | $99.70 | $104.53 | $99.70 |
| 3/21/2016 | $100.46 | 248652 | $98.08 | $102.25 | $97.56 |
| 3/18/2016 | $98.97 | 501692 | $97.26 | $99.64 | $95.05 |
| 3/17/2016 | $97.22 | 471593 | $96.70 | $98.48 | $94.30 |
| 3/16/2016 | $97.47 | 349357 | $97.50 | $98.88 | $95.05 |
| 3/15/2016 | $97.75 | 422433 | $99.83 | $101.12 | $97.67 |
| 3/14/2016 | $101.07 | 276552 | $101.91 | $102.83 | $100.63 |
| 3/11/2016 | $101.83 | 545251 | $99.39 | $102.81 | $98.12 |
| 3/10/2016 | $97.09 | 259495 | $100.18 | $101.98 | $95.91 |
| 3/9/2016 | $99.40 | 389685 | $99.51 | $100.34 | $95.50 |
| 3/8/2016 | $99.25 | 341227 | $102 | $102.49 | $98.85 |
| 3/7/2016 | $102.29 | 348792 | $99.02 | $102.98 | $96.92 |
| 3/4/2016 | $99.95 | 339092 | $97.49 | $101.25 | $96.53 |
| 3/3/2016 | $97.56 | 297989 | $99 | $99.69 | $95.80 |
| 3/2/2016 | $97.54 | 463931 | $94.91 | $98.10 | $94.86 |
| 3/1/2016 | $95.29 | 403398 | $92.79 | $95.39 | $91.72 |
| 2/29/2016 | $92.28 | 558251 | $97.52 | $98.21 | $91.64 |
| 2/26/2016 | $97.28 | 621408 | $94.51 | $100.34 | $94.51 |
| 2/25/2016 | $94.23 | 349124 | $92.97 | $94.89 | $91.63 |
| 2/24/2016 | $92.36 | 200987 | $90.85 | $93.17 | $88.52 |
| 2/23/2016 | $91.91 | 306187 | $92.22 | $94.30 | $91.76 |
| 2/22/2016 | $92.83 | 390718 | $91.73 | $93.97 | $89.55 |
| 2/19/2016 | $89.84 | 699168 | $88.81 | $89.94 | $87.11 |
| 2/18/2016 | $89.47 | 452971 | $91.14 | $92.87 | $88.86 |
| 2/17/2016 | $90.36 | 502664 | $89.70 | $91.18 | $88.51 |
| 2/16/2016 | $89.08 | 548861 | $86.90 | $90.46 | $86.90 |
| 2/12/2016 | $85.97 | 562155 | $86.79 | $87.06 | $84.54 |
| 2/11/2016 | $85.79 | 656611 | $89.77 | $90.47 | $82.06 |
| 2/10/2016 | $88.26 | 481126 | $90.48 | $92.87 | $86.21 |
| 2/9/2016 | $89.58 | 450865 | $87.61 | $93.71 | $86.89 |
| 2/8/2016 | $88.79 | 564106 | $91.09 | $93.32 | $87.27 |
| 2/5/2016 | $92.50 | 545351 | $98.70 | $100.50 | $92.06 |
| 2/4/2016 | $98.94 | 428539 | $101.14 | $104.49 | $97.71 |
| 2/3/2016 | $101.27 | 558375 | $99.06 | $101.60 | $93.78 |
| 2/2/2016 | $98.50 | 341989 | $100.15 | $100.20 | $97.20 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 2/1/2016 | $101.15 | 503279 | $99.51 | $101.82 | $97.04 |
| 1/29/2016 | $99.97 | 425981 | $97.74 | $100.05 | $96.17 |
| 1/28/2016 | $98.02 | 388372 | $100.28 | $100.90 | $95.76 |
| 1/27/2016 | $99.37 | 419394 | $104.18 | $105.76 | $98.39 |
| 1/26/2016 | $104.34 | 479827 | $101.97 | $105.28 | $99.59 |
| 1/25/2016 | $101.60 | 467973 | $102.57 | $105.98 | $101.21 |
| 1/22/2016 | $102.57 | 573095 | $99.99 | $103.77 | $99.73 |
| 1/21/2016 | $97.70 | 376679 | $99.37 | $101.35 | $96.61 |
| 1/20/2016 | $99.33 | 592026 | $92.63 | $100.81 | $91.99 |
| 1/19/2016 | $94.74 | 547009 | $98.42 | $99.19 | $91.79 |
| 1/15/2016 | $97.10 | 626129 | $95.67 | $98.36 | $94.02 |
| 1/14/2016 | $98.72 | 761456 | $95.96 | $99.18 | $93.87 |
| 1/13/2016 | $95.55 | 746489 | $98.18 | $98.24 | $94.50 |
| 1/12/2016 | $97.84 | 491933 | $94.91 | $98 | $94.13 |
| 1/11/2016 | $93.40 | 462339 | $98.57 | $99.01 | $91.55 |
| 1/8/2016 | $97.92 | 437851 | $99.43 | $101.23 | $97.35 |
| 1/7/2016 | $98.62 | 456797 | $99.44 | $103.75 | $98.50 |
| 1/6/2016 | $102.02 | 355511 | $99.17 | $103.51 | $98.27 |
| 1/5/2016 | $100.65 | 320514 | $102.70 | $103.56 | $100.10 |
| 1/4/2016 | $102.47 | 378183 | $106.06 | $107.26 | $101.92 |
| 12/31/2015 | $108.42 | 281323 | $107.77 | $109.74 | $106.50 |
| 12/30/2015 | $108.17 | 215488 | $110.52 | $111.77 | $108.02 |
| 12/29/2015 | $110.84 | 298089 | $107.33 | $113 | $106.82 |
| 12/28/2015 | $106.59 | 153513 | $107.50 | $107.94 | $105.33 |
| 12/24/2015 | $108.36 | 72210 | $107.15 | $109.14 | $107.09 |
| 12/23/2015 | $107.38 | 157000 | $108.40 | $108.56 | $106.70 |
| 12/22/2015 | $107.33 | 146365 | $108.82 | $109.03 | $105.50 |
| 12/21/2015 | $107.88 | 264712 | $110.34 | $111.47 | $106.80 |
| 12/18/2015 | $110.04 | 683627 | $111.65 | $111.65 | $107.28 |
| 12/17/2015 | $111.85 | 406699 | $111.89 | $114 | $110.48 |
| 12/16/2015 | $111.38 | 371247 | $107.36 | $111.82 | $106.44 |
| 12/15/2015 | $106.17 | 318604 | $105.71 | $108 | $104.40 |
| 12/14/2015 | $104.24 | 227768 | $103.21 | $104.74 | $100.50 |
| 12/11/2015 | $103.05 | 323041 | $107.48 | $109.02 | $102.70 |
| 12/10/2015 | $108.99 | 223393 | $107.11 | $110 | $107.11 |
| 12/9/2015 | $107.22 | 308496 | $109.08 | $109.08 | $106.52 |
| 12/8/2015 | $109.34 | 294606 | $104.13 | $109.99 | $103.72 |
| 12/7/2015 | $105.58 | 243885 | $106.86 | $107.95 | $104.26 |
| 12/4/2015 | $107.19 | 201551 | $105.49 | $107.85 | $104.38 |
| 12/3/2015 | $104.79 | 238417 | $108.07 | $108.25 | $102.97 |
| 12/2/2015 | $107.22 | 273448 | $108.66 | $109.94 | $106.85 |
| 12/1/2015 | $108.51 | 495038 | $108 | $108.95 | $104.92 |
| 11/30/2015 | $107.08 | 355945 | $105.45 | $107.78 | $104.48 |
| 11/27/2015 | $105.97 | 80340 | $105.12 | $106.58 | $104.13 |
| 11/25/2015 | $104.62 | 339739 | $102.24 | $106.05 | $102.24 |
| 11/24/2015 | $102.30 | 303893 | $102.70 | $103.77 | $100.21 |

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 11/23/2015 | $103.26 | 402079 | $102.99 | $106.04 | $101.72 |
| 11/20/2015 | $103 | 254366 | $102 | $104.99 | $101.91 |
| 11/19/2015 | $102.15 | 408706 | $106.80 | $106.80 | $100.02 |
| 11/18/2015 | $106.28 | 478294 | $101.56 | $106.58 | $101.21 |
| 11/17/2015 | $100.83 | 263062 | $100.59 | $102.49 | $98.95 |
| 11/16/2015 | $99.80 | 401257 | $98.17 | $100.48 | $96.79 |
| 11/13/2015 | $98.55 | 389547 | $94.03 | $99.82 | $93.37 |
| 11/12/2015 | $94.33 | 337516 | $97.07 | $97.99 | $94 |
| 11/11/2015 | $97.70 | 425964 | $99.71 | $102.49 | $97.38 |
| 11/10/2015 | $99.10 | 853352 | $91.14 | $102.76 | $90.66 |
| 11/9/2015 | $96.03 | 311914 | $95.95 | $96.58 | $93.45 |
| 11/6/2015 | $94.26 | 221270 | $95.21 | $95.85 | $91.86 |
| 11/5/2015 | $95 | 199069 | $95.87 | $97.77 | $92.66 |
| 11/4/2015 | $96.10 | 348105 | $94.76 | $97.56 | $93.37 |
| 11/3/2015 | $94.57 | 252347 | $94.29 | $96.83 | $92.50 |
| 11/2/2015 | $95.07 | 479552 | $90.85 | $96 | $90.55 |
| 10/30/2015 | $90.35 | 308063 | $91.38 | $92.61 | $90.05 |
| 10/29/2015 | $91.45 | 288080 | $92.57 | $94.41 | $90.09 |