| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 1/19/2022 | $115.97 | 116737 | $116.88 | $121.60 | $115.81 |
| 1/18/2022 | $116.80 | 187233 | $122.06 | $122.28 | $116.37 |
| 1/14/2022 | $124.91 | 221058 | $123.45 | $125 | $116.56 |
| 1/13/2022 | $125.33 | 219787 | $127 | $129.02 | $123.75 |
| 1/12/2022 | $126.70 | 275041 | $140.67 | $143.28 | $124.47 |
| 1/11/2022 | $140.31 | 127101 | $146.65 | $149.15 | $139.83 |
| 1/10/2022 | $146.85 | 89892 | $142.78 | $147.58 | $141.03 |
| 1/7/2022 | $144.63 | 114922 | $144.28 | $148.98 | $143.05 |
| 1/6/2022 | $144.50 | 79574 | $141.95 | $147.89 | $138.23 |
| 1/5/2022 | $140.86 | 121760 | $148.05 | $151.10 | $140.68 |
| 1/4/2022 | $149.61 | 101872 | $152.27 | $152.85 | $148.43 |
| 1/3/2022 | $151.56 | 119656 | $154.51 | $156.27 | $149.26 |
| 12/31/2021 | $154.46 | 68227 | $156.35 | $159.90 | $154.05 |
| 12/30/2021 | $156.16 | 84775 | $162.01 | $164.84 | $155.73 |
| 12/29/2021 | $162.86 | 124844 | $156.88 | $163.58 | $156.88 |
| 12/28/2021 | $157.70 | 80686 | $159.51 | $163.63 | $157.54 |
| 12/27/2021 | $160.02 | 80421 | $161.03 | $162.02 | $157.83 |
| 12/23/2021 | $161.18 | 142164 | $156.60 | $164.49 | $155.65 |
| 12/22/2021 | $156.47 | 123078 | $152.12 | $157.18 | $150.63 |
| 12/21/2021 | $151.02 | 106386 | $153.02 | $153.11 | $145.93 |
| 12/20/2021 | $153.21 | 146058 | $146.59 | $154.50 | $143.59 |
| 12/17/2021 | $146.03 | 658282 | $139.89 | $152.81 | $138.06 |
| 12/16/2021 | $139.78 | 120986 | $147.42 | $149.95 | $138.85 |
| 12/15/2021 | $147.50 | 200936 | $142.08 | $147.50 | $135.33 |
| 12/14/2021 | $143.18 | 106307 | $142.36 | $144.63 | $140.25 |
| 12/13/2021 | $142.99 | 86285 | $144.95 | $148.11 | $142.87 |
| 12/10/2021 | $143.96 | 77079 | $143.38 | $147.53 | $142.03 |
| 12/9/2021 | $143.27 | 108937 | $154.52 | $154.70 | $143.19 |
| 12/8/2021 | $155.32 | 75167 | $154.70 | $156.45 | $153.44 |
| 12/7/2021 | $154.30 | 67139 | $151.34 | $156.63 | $150.41 |
| 12/6/2021 | $149.67 | 86365 | $150.71 | $153 | $146.05 |
| 12/3/2021 | $150.72 | 103414 | $158.24 | $158.24 | $149.57 |
| 12/2/2021 | $156.92 | 91689 | $154.11 | $157.16 | $151.43 |
| 12/1/2021 | $154.22 | 108286 | $164.73 | $164.76 | $154.11 |
| 11/30/2021 | $161.92 | 170890 | $154.17 | $163.33 | $154 |
| 11/29/2021 | $155.24 | 111330 | $160.76 | $160.95 | $154.67 |
| 11/26/2021 | $156.85 | 91924 | $159.47 | $162.53 | $153.45 |
| 11/24/2021 | $161.37 | 63105 | $159.69 | $161.75 | $156.49 |
| 11/23/2021 | $160.48 | 145970 | $164.73 | $166.50 | $157.22 |
| 11/22/2021 | $165.58 | 159295 | $162.28 | $168.11 | $160.03 |
| 11/19/2021 | $161.92 | 101766 | $160.94 | $163.52 | $158.91 |
| 11/18/2021 | $160.73 | 102156 | $162.53 | $162.75 | $160.30 |
| 11/17/2021 | $162 | 117671 | $162.20 | $164.61 | $160.38 |
| 11/16/2021 | $161.47 | 158672 | $164 | $167.81 | $160.40 |
| 11/15/2021 | $164.11 | 212811 | $160.75 | $164.58 | $157.24 |
| 11/12/2021 | $161.41 | 109241 | $161.77 | $161.77 | $157.70 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2021 | $162.14 | 143571 | $165.66 | $169.29 | $161.52 |
| 11/10/2021 | $165.85 | 339052 | $155.29 | $169.98 | $153.04 |
| 11/9/2021 | $151.88 | 95838 | $152.77 | $153.75 | $150.00 |
| 11/8/2021 | $153.82 | 70089 | $153.32 | $156.41 | $152.67 |
| 11/5/2021 | $153.21 | 185521 | $157.01 | $160 | $152.06 |
| 11/4/2021 | $157.50 | 124208 | $159.74 | $160.81 | $156.80 |
| 11/3/2021 | $159.96 | 184019 | $157.68 | $160.90 | $156.19 |
| 11/2/2021 | $157.93 | 146487 | $150.95 | $158.55 | $148.06 |
| 11/1/2021 | $151.49 | 146189 | $146.87 | $151.63 | $146.43 |
| 10/29/2021 | $145.94 | 138388 | $146.54 | $147.64 | $144.20 |
| 10/28/2021 | $146.60 | 130510 | $139.64 | $146.71 | $139.55 |
| 10/27/2021 | $139.21 | 70600 | $139.14 | $140.30 | $136.51 |
| 10/26/2021 | $140.20 | 99646 | $137.39 | $141.56 | $136.18 |
| 10/25/2021 | $136.95 | 77222 | $136.20 | $137.38 | $133.91 |
| 10/22/2021 | $136.29 | 89003 | $131.89 | $136.44 | $131.27 |
| 10/21/2021 | $132.37 | 64289 | $131.18 | $133.54 | $130.24 |
| 10/20/2021 | $131.40 | 46690 | $130.50 | $132.67 | $129.67 |
| 10/19/2021 | $130.62 | 51366 | $129.36 | $132.90 | $129.32 |
| 10/18/2021 | $128.57 | 67937 | $129 | $131.44 | $127.20 |
| 10/15/2021 | $130.26 | 71712 | $131.71 | $132.21 | $129.89 |
| 10/14/2021 | $129.76 | 80766 | $130.77 | $131.80 | $128.91 |
| 10/13/2021 | $128.72 | 61505 | $128.34 | $130.45 | $126.59 |
| 10/12/2021 | $128.13 | 102619 | $129.18 | $129.18 | $126 |
| 10/11/2021 | $128.23 | 84299 | $127.81 | $131.65 | $127.25 |
| 10/8/2021 | $127.76 | 52001 | $129.80 | $129.80 | $127.08 |
| 10/7/2021 | $129.74 | 95886 | $128 | $133.20 | $128 |
| 10/6/2021 | $127.82 | 69365 | $127.68 | $129 | $126.75 |
| 10/5/2021 | $128.88 | 85826 | $127.51 | $131.31 | $127.50 |
| 10/4/2021 | $127.69 | 139613 | $133.54 | $133.54 | $127.24 |
| 10/1/2021 | $134.82 | 201317 | $138.97 | $138.97 | $132.16 |
| 9/30/2021 | $139.32 | 57448 | $140.69 | $142.47 | $139.32 |
| 9/29/2021 | $140 | 100338 | $139 | $141.31 | $137.45 |
| 9/28/2021 | $138.05 | 138434 | $139.71 | $142.58 | $137.42 |
| 9/27/2021 | $140.51 | 89013 | $139.20 | $142 | $138.52 |
| 9/24/2021 | $139.18 | 110628 | $141.63 | $143.49 | $139.15 |
| 9/23/2021 | $142.93 | 79806 | $143.56 | $144.01 | $140.12 |
| 9/22/2021 | $142.12 | 131052 | $141.69 | $146.17 | $140.48 |
| 9/21/2021 | $140.50 | 88701 | $137.77 | $140.69 | $136.30 |
| 9/20/2021 | $136.69 | 181378 | $140.27 | $141.60 | $134.57 |
| 9/17/2021 | $144.73 | 450877 | $135.54 | $145.36 | $134.61 |
| 9/16/2021 | $134.99 | 98342 | $135.31 | $135.36 | $132.24 |
| 9/15/2021 | $135.86 | 125495 | $132.66 | $135.87 | $130.17 |
| 9/14/2021 | $132.04 | 130027 | $133.58 | $135.02 | $130.51 |
| 9/13/2021 | $133.21 | 149030 | $136.91 | $136.91 | $132.13 |
| 9/10/2021 | $136.83 | 102335 | $136.95 | $139.96 | $136.48 |
| 9/9/2021 | $135.98 | 151295 | $136.33 | $139 | $132.21 |
| 9/8/2021 | $136.59 | 188447 | $131.79 | $136.71 | $130.10 |

| 9/7/2021 | $131.82 | 318320 | $137.61 | $138.96 | $131.08 |
| 9/3/2021 | $138.20 | 3645802 | $139.88 | $142.19 | $136.49 |
| 9/2/2021 | $139.83 | 291947 | $140 | $142.47 | $137.85 |
| 9/1/2021 | $139.74 | 403452 | $131.46 | $139.90 | $130.69 |
| 8/31/2021 | $132.30 | 843636 | $126.91 | $135.08 | $126.15 |
| 8/30/2021 | $121.14 | 211891 | $115.07 | $121.79 | $114.36 |
| 8/27/2021 | $114.33 | 110952 | $111.73 | $115.56 | $111.16 |
| 8/26/2021 | $111.15 | 106344 | $113.07 | $114.90 | $111 |
| 8/25/2021 | $113.31 | 85691 | $115.35 | $117.23 | $112.51 |
| 8/24/2021 | $115.58 | 183548 | $116.78 | $117.74 | $113.70 |
| 8/23/2021 | $116.14 | 351045 | $105.02 | $116.38 | $105.02 |
| 8/20/2021 | $104.10 | 615756 | $102.08 | $105.82 | $102.08 |
| 8/19/2021 | $102.33 | 175822 | $104.68 | $105.57 | $102.01 |
| 8/18/2021 | $105.30 | 138526 | $107.31 | $108.49 | $104.96 |
| 8/17/2021 | $107.27 | 172498 | $106.18 | $109.34 | $106.18 |
| 8/16/2021 | $107.25 | 173093 | $106.01 | $109.12 | $104.01 |
| 8/13/2021 | $106.82 | 103933 | $108.88 | $109.45 | $106.71 |
| 8/12/2021 | $109.05 | 127197 | $110.26 | $111.88 | $108.11 |
| 8/11/2021 | $109.60 | 101293 | $110.82 | $111.92 | $109.05 |
| 8/10/2021 | $110.07 | 93915 | $110 | $110.51 | $106.88 |
| 8/9/2021 | $109.93 | 103752 | $111.14 | $111.27 | $108.47 |
| 8/6/2021 | $110.03 | 135646 | $108.67 | $111.15 | $107.67 |
| 8/5/2021 | $108.97 | 134697 | $109.90 | $110.23 | $107.58 |
| 8/4/2021 | $109.06 | 123099 | $110.47 | $112.14 | $109.06 |
| 8/3/2021 | $111.05 | 122577 | $111.16 | $111.71 | $108.70 |
| 8/2/2021 | $110.95 | 136081 | $113.78 | $113.78 | $110.54 |
| 7/30/2021 | $113.51 | 146708 | $118.90 | $119.93 | $112.80 |
| 7/29/2021 | $118.96 | 203366 | $123.34 | $125.54 | $118.26 |
| 7/28/2021 | $123.45 | 176442 | $120.40 | $124.45 | $119.12 |
| 7/27/2021 | $120.42 | 134445 | $121.15 | $121.16 | $118.21 |
| 7/26/2021 | $121.63 | 83162 | $121.70 | $123.41 | $121.25 |
| 7/23/2021 | $122 | 83988 | $123.37 | $123.50 | $120.71 |
| 7/22/2021 | $122.27 | 61323 | $123.40 | $126.22 | $122.07 |
| 7/21/2021 | $124.15 | 72765 | $122.50 | $125.09 | $120.76 |
| 7/20/2021 | $122.43 | 133246 | $121.71 | $125.25 | $121.18 |
| 7/19/2021 | $121.36 | 167721 | $112.06 | $122.02 | $111.12 |
| 7/16/2021 | $113.18 | 165080 | $117.07 | $118.64 | $113.11 |
| 7/15/2021 | $115.82 | 150054 | $117.71 | $117.71 | $114.67 |
| 7/14/2021 | $118.16 | 148323 | $122.19 | $122.19 | $117.92 |
| 7/13/2021 | $121.98 | 127101 | $125 | $125.80 | $121.84 |
| 7/12/2021 | $126.36 | 71731 | $129.65 | $129.65 | $126.14 |
| 7/9/2021 | $129.40 | 68006 | $128.77 | $129.58 | $126.85 |
| 7/8/2021 | $127.92 | 108105 | $126.23 | $129.56 | $125.62 |
| 7/7/2021 | $128.95 | 98758 | $129.22 | $130.39 | $126.04 |
| 7/6/2021 | $128.85 | 127313 | $133.81 | $133.81 | $128.19 |
| 7/2/2021 | $133.25 | 105475 | $135.85 | $135.85 | $133.13 |
| 7/1/2021 | $135.93 | 96214 | $132.09 | $136.17 | $132.09 |

| 6/30/2021 | $131.19 | 101092 | $134.52 | $134.52 | $130.06 |
| 6/29/2021 | $135.05 | 141244 | $137.75 | $138.23 | $134.18 |
| 6/28/2021 | $137.52 | 187063 | $140.70 | $141.53 | $135.80 |
| 6/25/2021 | $139.37 | 793137 | $136.13 | $139.51 | $134.97 |
| 6/24/2021 | $135.15 | 166407 | $129.23 | $135.34 | $129.23 |
| 6/23/2021 | $128.19 | 125537 | $129.78 | $131.40 | $127.75 |
| 6/22/2021 | $129.61 | 123071 | $128.11 | $129.99 | $126.85 |
| 6/21/2021 | $128.98 | 186092 | $127.21 | $130.77 | $126.51 |
| 6/18/2021 | $126.61 | 329646 | $126.30 | $127.85 | $123.49 |
| 6/17/2021 | $127.80 | 149447 | $124.56 | $129.76 | $124.05 |
| 6/16/2021 | $125.20 | 116639 | $123.10 | $125.40 | $122.35 |
| 6/15/2021 | $123.82 | 151034 | $123.87 | $124.76 | $122.13 |
| 6/14/2021 | $123.06 | 218604 | $123.93 | $125.64 | $120.05 |
| 6/11/2021 | $123.63 | 112200 | $121.49 | $123.91 | $120.09 |
| 6/10/2021 | $120.83 | 150267 | $120.22 | $121.57 | $119.13 |
| 6/9/2021 | $119.45 | 115750 | $120.03 | $120.49 | $117.50 |
| 6/8/2021 | $118.53 | 162033 | $120.47 | $121.99 | $116.44 |
| 6/7/2021 | $119.52 | 182967 | $116.27 | $119.98 | $115.32 |
| 6/4/2021 | $115.39 | 142206 | $114.01 | $116 | $111.19 |
| 6/3/2021 | $113.03 | 132854 | $112.26 | $114.57 | $110.26 |
| 6/2/2021 | $113.35 | 252157 | $114.50 | $116.07 | $111.38 |
| 6/1/2021 | $113.57 | 136036 | $117.96 | $117.96 | $113.22 |
| 5/28/2021 | $117.70 | 122968 | $117.92 | $119.94 | $117.23 |
| 5/27/2021 | $117.49 | 219453 | $116.01 | $119 | $115.05 |
| 5/26/2021 | $114.90 | 207218 | $119.79 | $120.22 | $112.74 |
| 5/25/2021 | $119.56 | 130674 | $121.96 | $123.55 | $119.52 |
| 5/24/2021 | $121.61 | 90112 | $123.90 | $123.90 | $121.10 |
| 5/21/2021 | $122.49 | 125639 | $124.75 | $125.42 | $121.37 |
| 5/20/2021 | $123.55 | 135954 | $120.09 | $123.69 | $119.44 |
| 5/19/2021 | $119.99 | 149811 | $121.30 | $122.78 | $119.17 |
| 5/18/2021 | $122.53 | 172065 | $126.11 | $127.51 | $122.44 |
| 5/17/2021 | $125.17 | 129133 | $128.49 | $130.65 | $124.49 |
| 5/14/2021 | $129.52 | 131318 | $124.94 | $129.88 | $123.01 |
| 5/13/2021 | $123.88 | 149454 | $125.26 | $127.74 | $122.29 |
| 5/12/2021 | $125.35 | 138275 | $129.56 | $129.71 | $125.21 |
| 5/11/2021 | $130.53 | 163935 | $122.82 | $131.08 | $120.17 |
| 5/10/2021 | $126.66 | 150719 | $129.68 | $129.68 | $125.71 |
| 5/7/2021 | $130.62 | 148583 | $127.94 | $131.56 | $127.10 |
| 5/6/2021 | $126.48 | 204806 | $130.10 | $130.10 | $124.09 |
| 5/5/2021 | $130.20 | 171222 | $131.83 | $133.47 | $129.00 |
| 5/4/2021 | $132.02 | 310727 | $132.39 | $136.99 | $130.25 |
| 5/3/2021 | $145.23 | 124906 | $147.62 | $148 | $143.66 |
| 4/30/2021 | $145.89 | 122486 | $144.27 | $149.47 | $144.24 |
| 4/29/2021 | $145.77 | 70576 | $149.45 | $149.45 | $144.23 |
| 4/28/2021 | $146.69 | 79328 | $149.68 | $149.95 | $146.12 |
| 4/27/2021 | $151.08 | 96244 | $151.15 | $153.42 | $149.03 |
| 4/26/2021 | $151.01 | 97224 | $146.12 | $151.70 | $145.65 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2021 | $146.22 | 93540 | $150.18 | $152.80 | $145.80 |
| 4/22/2021 | $147.98 | 111684 | $152.61 | $155 | $147.14 |
| 4/21/2021 | $152.10 | 97734 | $147.18 | $152.53 | $146.09 |
| 4/20/2021 | $146.76 | 131139 | $145.12 | $147.97 | $143.43 |
| 4/19/2021 | $146 | 116673 | $148.67 | $151.81 | $145.18 |
| 4/16/2021 | $150.23 | 110836 | $150.18 | $151.90 | $148.34 |
| 4/15/2021 | $148.88 | 77582 | $152.26 | $153.40 | $148.47 |
| 4/14/2021 | $151.03 | 116834 | $147.69 | $153.69 | $147.62 |
| 4/13/2021 | $147 | 110755 | $145.16 | $149.53 | $142.16 |
| 4/12/2021 | $144.90 | 169786 | $152.76 | $153.67 | $144.81 |
| 4/9/2021 | $153.44 | 116541 | $154.42 | $156.06 | $152.50 |
| 4/8/2021 | $155.64 | 139931 | $154.31 | $157.63 | $154.31 |
| 4/7/2021 | $153.39 | 142116 | $153.11 | $155.84 | $151.32 |
| 4/6/2021 | $154.15 | 132381 | $153.55 | $159.97 | $153.55 |
| 4/5/2021 | $153.52 | 114000 | $157.60 | $157.60 | $152.05 |
| 4/1/2021 | $154.60 | 120331 | $154.29 | $156.79 | $151.69 |
| 3/31/2021 | $152.45 | 163981 | $150 | $157.19 | $150 |
| 3/30/2021 | $149.11 | 82542 | $147.74 | $151.29 | $146.50 |
| 3/29/2021 | $148.93 | 98818 | $152.84 | $154.94 | $145.60 |
| 3/26/2021 | $153.48 | 126840 | $154.25 | $157.37 | $149.17 |
| 3/25/2021 | $153.71 | 203546 | $140.64 | $154.72 | $139 |
| 3/24/2021 | $143.08 | 166918 | $150.48 | $156.80 | $143 |
| 3/23/2021 | $149.98 | 258784 | $163.91 | $164.79 | $148 |
| 3/22/2021 | $164.55 | 154548 | $161.37 | $166.91 | $161.37 |
| 3/19/2021 | $159.95 | 952613 | $155.16 | $163.55 | $154.41 |
| 3/18/2021 | $154.90 | 230461 | $166.14 | $167.61 | $154.60 |
| 3/17/2021 | $165.98 | 146052 | $161.50 | $167.19 | $157.78 |
| 3/16/2021 | $162.52 | 174898 | $163.64 | $168.98 | $160.43 |
| 3/15/2021 | $163.24 | 200423 | $166.10 | $172.19 | $161.71 |
| 3/12/2021 | $164.78 | 312914 | $158.78 | $166.37 | $153.52 |
| 3/11/2021 | $156.74 | 455984 | $148.55 | $167.20 | $148.28 |
| 3/10/2021 | $146.96 | 236769 | $154.13 | $157.90 | $144.67 |
| 3/9/2021 | $152.29 | 345652 | $142.71 | $154.64 | $142.71 |
| 3/8/2021 | $139.34 | 225970 | $143.70 | $147.43 | $137.23 |
| 3/5/2021 | $144.40 | 360236 | $141.36 | $147.16 | $135.34 |
| 3/4/2021 | $141.71 | 266464 | $147.67 | $149.50 | $138.46 |
| 3/3/2021 | $147.79 | 254410 | $154.38 | $154.67 | $145.69 |
| 3/2/2021 | $152.86 | 411559 | $154.14 | $161.22 | $152.68 |
| 3/1/2021 | $156.52 | 256829 | $150.74 | $157.97 | $146.15 |
| 2/26/2021 | $148.22 | 303360 | $147.30 | $153.72 | $143.16 |
| 2/25/2021 | $150.21 | 533187 | $147.35 | $158.52 | $143.76 |
| 2/24/2021 | $146.34 | 263940 | $142.05 | $146.45 | $138.08 |
| 2/23/2021 | $141.18 | 477661 | $136.40 | $146.25 | $131.01 |
| 2/22/2021 | $139.94 | 298040 | $142.30 | $146.30 | $138.64 |
| 2/19/2021 | $142.87 | 313593 | $145.22 | $148.57 | $141.54 |
| 2/18/2021 | $144.89 | 325919 | $147.56 | $149.45 | $143.82 |
| 2/17/2021 | $148.83 | 907875 | $156.24 | $160.44 | $145.01 |

| 2/16/2021 | $161.05 | 851197 | $180.22 | $180.22 | $155.43 |
| 2/12/2021 | $172.46 | 584127 | $179.27 | $183.69 | $168.81 |
| 2/11/2021 | $180.04 | 605909 | $210.11 | $211.75 | $179.13 |
| 2/10/2021 | $210.86 | 672250 | $219 | $219.75 | $202.31 |
| 2/9/2021 | $215.83 | 670547 | $208 | $218.73 | $204.38 |
| 2/8/2021 | $208.23 | 575766 | $204.01 | $209.95 | $194.28 |
| 2/5/2021 | $203.03 | 979473 | $181.06 | $203.83 | $179 |
| 2/4/2021 | $180.12 | 1146484 | $171.40 | $180.96 | $167.84 |
| 2/3/2021 | $177.50 | 888172 | $180.41 | $189.43 | $165.39 |
| 2/2/2021 | $177.08 | 1363572 | $172.42 | $179 | $168.08 |
| 2/1/2021 | $180.03 | 1531508 | $189.94 | $191.76 | $168.56 |
| 1/29/2021 | $185.35 | 1469303 | $187 | $193.31 | $177.63 |
| 1/28/2021 | $191.59 | 3526962 | $155.01 | $198.76 | $154.95 |
| 1/27/2021 | $162.94 | 5579534 | $170 | $198.79 | $153.87 |
| 1/26/2021 | $156.86 | 1143978 | $160.40 | $162.50 | $150.91 |
| 1/25/2021 | $156.01 | 1868443 | $149.90 | $167.32 | $145.28 |
| 1/22/2021 | $142.62 | 473537 | $134.57 | $143.59 | $133.61 |
| 1/21/2021 | $134.89 | 301943 | $135.79 | $135.89 | $129.20 |
| 1/20/2021 | $135.05 | 488427 | $131.13 | $136.73 | $130.86 |
| 1/19/2021 | $130.70 | 475186 | $125.46 | $131.57 | $124.76 |
| 1/15/2021 | $123.34 | 310418 | $122.01 | $126 | $121 |
| 1/14/2021 | $122.28 | 473350 | $112.39 | $122.99 | $111.31 |
| 1/13/2021 | $111.20 | 260924 | $110.50 | $115.68 | $109.23 |
| 1/12/2021 | $110.40 | 254618 | $110.52 | $111.54 | $109.11 |
| 1/11/2021 | $109.49 | 234664 | $106.62 | $110 | $104.98 |
| 1/8/2021 | $106.32 | 227146 | $107 | $108.85 | $103.04 |
| 1/7/2021 | $107.22 | 228440 | $102.84 | $108.14 | $102.84 |
| 1/6/2021 | $102.78 | 286476 | $99.03 | $103.73 | $98.62 |
| 1/5/2021 | $99.52 | 204116 | $100.86 | $101.57 | $98.68 |
| 1/4/2021 | $101.07 | 707450 | $99.56 | $105.51 | $99.56 |
| 12/31/2020 | $99.45 | 298439 | $102.17 | $102.17 | $98.04 |
| 12/30/2020 | $102.63 | 204691 | $98.87 | $104.55 | $98.87 |
| 12/29/2020 | $98.82 | 156898 | $103.75 | $104.07 | $98.20 |
| 12/28/2020 | $103.65 | 203343 | $107.15 | $107.15 | $103.32 |
| 12/24/2020 | $106.05 | 162315 | $106.29 | $106.71 | $105.06 |
| 12/23/2020 | $105.67 | 240447 | $103.94 | $107.48 | $102.79 |
| 12/22/2020 | $103.18 | 229893 | $100.06 | $104.15 | $98.80 |
| 12/21/2020 | $99.44 | 209863 | $97.32 | $99.92 | $96.84 |
| 12/18/2020 | $99.10 | 750214 | $101.09 | $101.80 | $98.52 |
| 12/17/2020 | $100.68 | 279354 | $95.90 | $100.92 | $94.55 |
| 12/16/2020 | $95.77 | 260725 | $96.73 | $98.07 | $94.37 |
| 12/15/2020 | $97.24 | 472384 | $103.12 | $103.60 | $95.60 |
| 12/14/2020 | $101.79 | 1110993 | $93.13 | $108 | $93.13 |
| 12/11/2020 | $92.84 | 292549 | $92.06 | $94.88 | $91.05 |
| 12/10/2020 | $92.12 | 343981 | $89.72 | $93.44 | $89.18 |
| 12/9/2020 | $90.25 | 246047 | $88.08 | $90.39 | $87.53 |
| 12/8/2020 | $87.52 | 261931 | $86.50 | $87.79 | $85.61 |

| 12/7/2020 | $86.65 | 234704 | $85.30 | $87.56 | $85.30 |
|---|---|---|---|---|---|
| 12/4/2020 | $86.56 | 188612 | $85.73 | $87.42 | $84.97 |
| 12/3/2020 | $85.38 | 264486 | $83.22 | $86 | $82.65 |
| 12/2/2020 | $83.44 | 223924 | $84.10 | $84.82 | $83.06 |
| 12/1/2020 | $83.88 | 323987 | $85.37 | $86.24 | $82.25 |
| 11/30/2020 | $84.37 | 411961 | $85.53 | $88.95 | $83.82 |
| 11/27/2020 | $85.92 | 175355 | $87.96 | $89.29 | $85.03 |
| 11/25/2020 | $87.41 | 194859 | $86 | $87.60 | $85.93 |
| 11/24/2020 | $86.51 | 201411 | $86.25 | $88.13 | $85.87 |
| 11/23/2020 | $86.25 | 349991 | $83.47 | $86.42 | $81.73 |
| 11/20/2020 | $83.22 | 209486 | $80.98 | $83.63 | $80.34 |
| 11/19/2020 | $81.54 | 244649 | $81.69 | $82.49 | $79.52 |
| 11/18/2020 | $81.48 | 246602 | $83.63 | $84.99 | $81.41 |
| 11/17/2020 | $83.18 | 344803 | $81.46 | $84.24 | $80.60 |
| 11/16/2020 | $82 | 396468 | $83.77 | $84.60 | $81.04 |
| 11/13/2020 | $83.71 | 264117 | $85.50 | $86.31 | $82.80 |
| 11/12/2020 | $84.86 | 251197 | $83.32 | $86.33 | $83 |
| 11/11/2020 | $83.65 | 175682 | $83.08 | $85 | $82.89 |
| 11/10/2020 | $82.24 | 615054 | $81.76 | $84.14 | $81.20 |
| 11/9/2020 | $81.77 | 662548 | $88.53 | $90.13 | $81.33 |
| 11/6/2020 | $86.40 | 251855 | $87.83 | $88.71 | $83.94 |
| 11/5/2020 | $88.05 | 197936 | $89.06 | $89.35 | $87.30 |
| 11/4/2020 | $87.55 | 276102 | $87.21 | $91.75 | $87.10 |
| 11/3/2020 | $86.31 | 300930 | $83.37 | $87.06 | $83.35 |
| 11/2/2020 | $82.90 | 293060 | $83.60 | $85.88 | $81.35 |
| 10/30/2020 | $82.45 | 547689 | $80.51 | $84.64 | $78.26 |
| 10/29/2020 | $83.07 | 456698 | $84.60 | $85.92 | $80.40 |
| 10/28/2020 | $84.42 | 324340 | $85 | $87.29 | $84.10 |
| 10/27/2020 | $86.18 | 344368 | $85.20 | $86.40 | $84.32 |
| 10/26/2020 | $84.94 | 1298621 | $84.49 | $86.11 | $82.87 |
| 10/23/2020 | $85.02 | 700343 | $88.92 | $88.97 | $84 |
| 10/22/2020 | $84.74 | 427056 | $81 | $86.42 | $81 |
| 10/21/2020 | $80.55 | 824485 | $88.01 | $89.01 | $80.06 |
| 10/20/2020 | $88.72 | 731762 | $92.98 | $94.34 | $88.34 |
| 10/19/2020 | $92.98 | 258201 | $97.54 | $98.96 | $92.01 |
| 10/16/2020 | $97.31 | 205687 | $96.62 | $98.13 | $93.88 |
| 10/15/2020 | $95.87 | 275418 | $99.02 | $99.78 | $95 |
| 10/14/2020 | $100.01 | 122337 | $102.75 | $103.41 | $99.95 |
| 10/13/2020 | $102.45 | 184722 | $102.15 | $104.02 | $101.13 |
| 10/12/2020 | $102.15 | 163354 | $101.90 | $103.41 | $100 |
| 10/9/2020 | $101.61 | 225612 | $105 | $105.60 | $101.27 |
| 10/8/2020 | $104.04 | 192027 | $105.33 | $105.50 | $102.26 |
| 10/7/2020 | $104.11 | 193063 | $101.39 | $104.54 | $101.39 |
| 10/6/2020 | $101.22 | 358578 | $105.10 | $106.88 | $100.35 |
| 10/5/2020 | $100.26 | 289566 | $97.83 | $101.31 | $97.07 |
| 10/2/2020 | $97.15 | 209261 | $97.23 | $100.05 | $95.90 |
| 10/1/2020 | $98.20 | 186856 | $96 | $98.40 | $93.84 |

| 9/30/2020 | $95.32 | 149094 | $95.78 | $98.42 | $95.18 |
|---|---|---|---|---|---|
| 9/29/2020 | $95.80 | 251053 | $97.55 | $98.45 | $94.82 |
| 9/28/2020 | $95.75 | 191934 | $98.43 | $99.13 | $95.15 |
| 9/25/2020 | $97.18 | 216009 | $94.32 | $97.57 | $93.70 |
| 9/24/2020 | $94.32 | 483904 | $92.34 | $96.71 | $91.24 |
| 9/23/2020 | $93.18 | 780034 | $99.60 | $99.60 | $92.64 |
| 9/22/2020 | $89.56 | 253504 | $90.17 | $90.70 | $88.88 |
| 9/21/2020 | $89.97 | 464400 | $90.95 | $90.95 | $87.44 |
| 9/18/2020 | $92.08 | 399303 | $95 | $95.46 | $90.32 |
| 9/17/2020 | $94.15 | 192483 | $94.45 | $96.18 | $92.72 |
| 9/16/2020 | $95.19 | 197728 | $96.58 | $98.20 | $95.09 |
| 9/15/2020 | $95.99 | 370300 | $98.64 | $100.85 | $95.41 |
| 9/14/2020 | $98.28 | 382019 | $102.94 | $104 | $97.88 |
| 9/11/2020 | $101.77 | 302005 | $101.33 | $103.15 | $100.15 |
| 9/10/2020 | $100.02 | 366859 | $102.48 | $102.89 | $98.78 |
| 9/9/2020 | $101.04 | 210350 | $99.78 | $101.74 | $99.33 |
| 9/8/2020 | $99.10 | 365182 | $97.45 | $101.80 | $96.02 |
| 9/4/2020 | $99.07 | 288472 | $98.73 | $100.24 | $96.28 |
| 9/3/2020 | $98.73 | 246096 | $102.58 | $102.85 | $96.82 |
| 9/2/2020 | $103.22 | 197838 | $101.73 | $104.87 | $100.96 |
| 9/1/2020 | $101.79 | 225021 | $101.75 | $103.30 | $100.16 |
| 8/31/2020 | $102 | 176407 | $104.07 | $104.37 | $101.28 |
| 8/28/2020 | $103.25 | 124186 | $103.66 | $103.98 | $102.56 |
| 8/27/2020 | $103.38 | 193547 | $106.01 | $106.01 | $102.05 |
| 8/26/2020 | $105.37 | 167451 | $107.70 | $108.70 | $104.90 |
| 8/25/2020 | $108.40 | 144464 | $108.09 | $109 | $106.34 |
| 8/24/2020 | $107.40 | 191921 | $110.89 | $111.70 | $107.27 |
| 8/21/2020 | $111.98 | 163550 | $114.34 | $115.75 | $111.17 |
| 8/20/2020 | $115 | 107559 | $113.92 | $116.16 | $113.66 |
| 8/19/2020 | $114.75 | 135546 | $115.58 | $117.23 | $114.42 |
| 8/18/2020 | $115.83 | 163793 | $115.99 | $117.45 | $114.60 |
| 8/17/2020 | $116.54 | 193252 | $114.52 | $118.03 | $113.23 |
| 8/14/2020 | $113.25 | 146125 | $112.35 | $113.95 | $110.69 |
| 8/13/2020 | $113.20 | 187543 | $112.87 | $115.63 | $111.92 |
| 8/12/2020 | $111.76 | 339164 | $112.60 | $114.20 | $107.62 |
| 8/11/2020 | $111.90 | 328710 | $119.70 | $119.99 | $111.88 |
| 8/10/2020 | $118.66 | 143839 | $117.93 | $118.99 | $116.55 |
| 8/7/2020 | $117.66 | 169422 | $115.36 | $117.73 | $115 |
| 8/6/2020 | $115.45 | 150545 | $115.44 | $116.73 | $113.91 |
| 8/5/2020 | $116.46 | 196151 | $118.32 | $118.72 | $114.30 |
| 8/4/2020 | $117.93 | 405885 | $122.32 | $122.97 | $116.75 |
| 8/3/2020 | $119.08 | 607366 | $120 | $120 | $111.25 |
| 7/31/2020 | $117.18 | 566601 | $127.25 | $127.70 | $112.27 |
| 7/30/2020 | $126.72 | 134548 | $122.77 | $127.80 | $122.77 |
| 7/29/2020 | $124.60 | 272150 | $122.30 | $125.95 | $122.23 |
| 7/28/2020 | $122.30 | 184900 | $124 | $125.76 | $120.54 |
| 7/27/2020 | $124.18 | 151653 | $120.35 | $124.30 | $119.09 |

| 7/24/2020 | $119.76 | 168673 | $121.63 | $121.63 | $117.74 |
| 7/23/2020 | $122.04 | 244841 | $122.88 | $126.65 | $121.21 |
| 7/22/2020 | $123.34 | 129130 | $122.01 | $124.16 | $122.01 |
| 7/21/2020 | $122.09 | 181554 | $125.81 | $126.34 | $121.70 |
| 7/20/2020 | $125.50 | 161813 | $123.01 | $125.75 | $122 |
| 7/17/2020 | $122.81 | 215427 | $121.23 | $123.65 | $120.02 |
| 7/16/2020 | $120.72 | 230433 | $117.91 | $121.12 | $117.37 |
| 7/15/2020 | $118.77 | 210958 | $119.55 | $121.95 | $118.02 |
| 7/14/2020 | $119.42 | 198553 | $116.20 | $119.49 | $113.27 |
| 7/13/2020 | $113.56 | 198127 | $116.59 | $118.18 | $113.04 |
| 7/10/2020 | $115.06 | 226883 | $110.51 | $117.34 | $110.50 |
| 7/9/2020 | $112.21 | 208236 | $111.36 | $114.28 | $110.43 |
| 7/8/2020 | $111.97 | 232441 | $110.11 | $113.39 | $108.88 |
| 7/7/2020 | $109.79 | 334984 | $113.42 | $114.95 | $109.70 |
| 7/6/2020 | $113.82 | 263639 | $111.88 | $117.56 | $111.60 |
| 7/2/2020 | $111.64 | 350791 | $113.64 | $113.64 | $109.57 |
| 7/1/2020 | $111.91 | 352722 | $111.38 | $113.99 | $109.51 |
| 6/30/2020 | $111.85 | 335648 | $112.63 | $114.93 | $110.28 |
| 6/29/2020 | $113.02 | 237681 | $114.09 | $115.60 | $111.79 |
| 6/26/2020 | $112.84 | 886481 | $112.17 | $116.78 | $110.50 |
| 6/25/2020 | $112.76 | 197489 | $110 | $112.89 | $108.95 |
| 6/24/2020 | $110.01 | 190669 | $115.20 | $115.20 | $109.25 |
| 6/23/2020 | $115.52 | 283822 | $118.07 | $118.07 | $111.65 |
| 6/22/2020 | $116.93 | 383667 | $116.19 | $119.06 | $110.26 |
| 6/19/2020 | $116.24 | 910977 | $110.53 | $116.24 | $107.86 |
| 6/18/2020 | $109.28 | 256177 | $110.81 | $111.86 | $109.19 |
| 6/17/2020 | $111.19 | 275138 | $111.28 | $112.31 | $109.06 |
| 6/16/2020 | $110.98 | 190570 | $114.83 | $114.83 | $108.62 |
| 6/15/2020 | $111.49 | 242224 | $107.30 | $113.02 | $105.58 |
| 6/12/2020 | $109.16 | 330064 | $112.48 | $113.68 | $105.91 |
| 6/11/2020 | $110.57 | 348090 | $115.09 | $115.09 | $110.38 |
| 6/10/2020 | $117.58 | 282986 | $124.51 | $124.79 | $117.19 |
| 6/9/2020 | $123.65 | 226994 | $122.17 | $124.48 | $120.35 |
| 6/8/2020 | $123.16 | 292293 | $121.69 | $124.03 | $120.77 |
| 6/5/2020 | $122 | 346270 | $123.20 | $124.97 | $120.62 |
| 6/4/2020 | $119.90 | 473634 | $116.52 | $120.60 | $116.01 |
| 6/3/2020 | $118.04 | 650533 | $111.28 | $119.05 | $111.21 |
| 6/2/2020 | $110.77 | 516024 | $102.83 | $112.78 | $102.08 |
| 6/1/2020 | $102.24 | 311360 | $101.54 | $103.45 | $100.05 |
| 5/29/2020 | $101.57 | 293647 | $100.49 | $101.96 | $97.40 |
| 5/28/2020 | $100.79 | 324418 | $105.86 | $105.86 | $100.21 |
| 5/27/2020 | $104.77 | 291256 | $106.38 | $106.68 | $99.54 |
| 5/26/2020 | $105.87 | 290139 | $111.17 | $111.43 | $105.28 |
| 5/22/2020 | $108.64 | 202542 | $105.93 | $108.88 | $104.59 |
| 5/21/2020 | $105.98 | 200408 | $102.58 | $106.82 | $101.59 |
| 5/20/2020 | $103.26 | 208880 | $102.20 | $104.53 | $101.04 |
| 5/19/2020 | $100.47 | 201171 | $103 | $104.38 | $100.45 |

| 5/18/2020 | $103.86 | 476101 | $101.32 | $105.71 | $101.32 |
| 5/15/2020 | $98.75 | 401578 | $93.54 | $100.33 | $92.04 |
| 5/14/2020 | $94.10 | 434796 | $96.70 | $97.77 | $92.92 |
| 5/13/2020 | $98.33 | 529821 | $101.91 | $103.76 | $97.95 |
| 5/12/2020 | $102.76 | 435886 | $107.76 | $109.24 | $102.68 |
| 5/11/2020 | $106.64 | 478187 | $101.31 | $107.04 | $100.67 |
| 5/8/2020 | $103.04 | 313751 | $104.92 | $105.13 | $102 |
| 5/7/2020 | $103.12 | 475433 | $100.47 | $108.43 | $99.10 |
| 5/6/2020 | $101.49 | 450428 | $101.66 | $102.69 | $96.58 |
| 5/5/2020 | $99.88 | 358833 | $97.46 | $99.94 | $96 |
| 5/4/2020 | $95.78 | 336807 | $93.35 | $95.80 | $91.82 |
| 5/1/2020 | $93 | 363927 | $96.62 | $96.85 | $91.17 |
| 4/30/2020 | $98.57 | 280346 | $99.48 | $101.40 | $97.28 |
| 4/29/2020 | $101.12 | 721973 | $104.55 | $112.19 | $98.08 |
| 4/28/2020 | $93.18 | 287634 | $98.04 | $98.59 | $92.63 |
| 4/27/2020 | $96.37 | 219889 | $98.99 | $99.86 | $96 |
| 4/24/2020 | $97.63 | 240681 | $93.66 | $98.11 | $92.03 |
| 4/23/2020 | $92.88 | 573950 | $97.77 | $101.87 | $89.71 |
| 4/22/2020 | $96.90 | 237208 | $98.97 | $98.97 | $93.61 |
| 4/21/2020 | $96.36 | 425048 | $95.27 | $98.80 | $93.99 |
| 4/20/2020 | $97.33 | 554330 | $92.13 | $98.35 | $91.28 |
| 4/17/2020 | $93.98 | 647448 | $93.11 | $100.47 | $91.02 |
| 4/16/2020 | $88.60 | 218527 | $89.16 | $90.99 | $86.62 |
| 4/15/2020 | $88.38 | 410710 | $87.57 | $88.86 | $84.66 |
| 4/14/2020 | $91.12 | 520786 | $92 | $94.86 | $90.08 |
| 4/13/2020 | $90.01 | 345740 | $87.49 | $90.69 | $85 |
| 4/9/2020 | $86.42 | 417934 | $84.31 | $87.90 | $82.54 |
| 4/8/2020 | $83.01 | 427395 | $78.54 | $85 | $78 |
| 4/7/2020 | $78.23 | 606792 | $80 | $82.41 | $77.51 |
| 4/6/2020 | $77.44 | 748918 | $77.06 | $80.45 | $74.07 |
| 4/3/2020 | $73.23 | 565259 | $71.84 | $74.59 | $70.96 |
| 4/2/2020 | $71.95 | 810681 | $67.99 | $76.19 | $67.25 |
| 4/1/2020 | $68.28 | 645787 | $70.44 | $72.43 | $67.27 |
| 3/31/2020 | $72.72 | 804635 | $71.36 | $75.45 | $69.52 |
| 3/30/2020 | $71.21 | 538705 | $67.55 | $71.34 | $66.06 |
| 3/27/2020 | $66.79 | 745856 | $70.69 | $71.84 | $66.68 |
| 3/26/2020 | $72.92 | 717171 | $70.21 | $74.22 | $68.44 |
| 3/25/2020 | $69.91 | 585945 | $74.23 | $77.05 | $68.67 |
| 3/24/2020 | $74.18 | 692348 | $71.50 | $76.20 | $69.79 |
| 3/23/2020 | $70.54 | 480063 | $76.41 | $76.41 | $69.35 |
| 3/20/2020 | $72.87 | 807184 | $82.15 | $82.81 | $68.44 |
| 3/19/2020 | $81.01 | 816146 | $73.44 | $91 | $72.79 |
| 3/18/2020 | $75.39 | 997246 | $72.62 | $82.86 | $70.60 |
| 3/17/2020 | $79.08 | 1079527 | $64.41 | $84.18 | $57.24 |
| 3/16/2020 | $63.37 | 1143025 | $71.07 | $76.29 | $63.34 |
| 3/13/2020 | $81.43 | 895010 | $85.98 | $86.19 | $70 |
| 3/12/2020 | $82.16 | 839499 | $86.24 | $89.97 | $81.63 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/2020 | $91.83 | 998470 | $95.81 | $104 | $90.51 |
| 3/10/2020 | $98.12 | 691965 | $97.91 | $98.30 | $88.24 |
| 3/9/2020 | $94.61 | 999969 | $101.84 | $107.29 | $94.54 |
| 3/6/2020 | $107.55 | 685900 | $104.13 | $108.82 | $101.46 |
| 3/5/2020 | $106.63 | 358381 | $105.62 | $107.72 | $103.91 |
| 3/4/2020 | $107.88 | 346170 | $103.68 | $108.04 | $103.34 |
| 3/3/2020 | $102.38 | 636692 | $102.38 | $106.92 | $101.62 |
| 3/2/2020 | $102.79 | 818140 | $95.72 | $103.03 | $90.13 |
| 2/28/2020 | $93.60 | 1384426 | $101.11 | $104.46 | $88.51 |
| 2/27/2020 | $103.36 | 1427183 | $110 | $122.08 | $103.13 |
| 2/26/2020 | $102.62 | 341225 | $100.43 | $103 | $99.12 |
| 2/25/2020 | $99.43 | 442414 | $101.53 | $103.52 | $98.32 |
| 2/24/2020 | $100.08 | 559925 | $98.26 | $102.29 | $97.26 |
| 2/21/2020 | $100.73 | 298603 | $101.32 | $101.74 | $99.53 |
| 2/20/2020 | $101.35 | 277762 | $101.06 | $103.21 | $99.68 |
| 2/19/2020 | $101.39 | 386118 | $98.95 | $103.09 | $98.39 |
| 2/18/2020 | $98.05 | 207987 | $97.23 | $98.37 | $96.50 |
| 2/14/2020 | $97.23 | 274708 | $95.51 | $97.86 | $94.45 |
| 2/13/2020 | $95.68 | 302977 | $94.87 | $96.52 | $94.06 |
| 2/12/2020 | $95.11 | 209479 | $95.99 | $96.31 | $94.83 |
| 2/11/2020 | $94.76 | 302790 | $96.45 | $96.93 | $94.71 |
| 2/10/2020 | $96.34 | 291167 | $94.96 | $98.10 | $94.82 |
| 2/7/2020 | $95.27 | 640210 | $94.90 | $99.37 | $92.50 |
| 2/6/2020 | $92.48 | 239601 | $93.41 | $94.88 | $92.41 |
| 2/5/2020 | $92.19 | 374776 | $91.35 | $93.79 | $91.06 |
| 2/4/2020 | $90.23 | 396892 | $90.90 | $91.74 | $89 |
| 2/3/2020 | $89.51 | 375430 | $89.71 | $91.45 | $89.28 |
| 1/31/2020 | $87.81 | 302286 | $89.41 | $90.24 | $87.66 |
| 1/30/2020 | $89.81 | 217892 | $88.50 | $89.98 | $87.71 |
| 1/29/2020 | $89.32 | 251960 | $87.79 | $90.98 | $87.46 |
| 1/28/2020 | $88.02 | 276843 | $87.27 | $88.60 | $85.94 |
| 1/27/2020 | $86.54 | 415021 | $87.08 | $89.34 | $85.70 |
| 1/24/2020 | $88.54 | 342495 | $90.33 | $90.59 | $87.85 |
| 1/23/2020 | $89.94 | 310913 | $91.02 | $91.02 | $89.01 |
| 1/22/2020 | $91.20 | 353200 | $89.86 | $92.72 | $89.53 |
| 1/21/2020 | $89.76 | 287579 | $90.07 | $91.38 | $89.65 |
| 1/17/2020 | $90.39 | 315022 | $93.15 | $93.23 | $89.62 |
| 1/16/2020 | $92.53 | 311290 | $91.99 | $93.51 | $91.69 |
| 1/15/2020 | $91.24 | 404017 | $90.40 | $91.68 | $90.25 |
| 1/14/2020 | $90.74 | 433692 | $90.18 | $91.94 | $89 |
| 1/13/2020 | $90.18 | 516811 | $93.21 | $93.23 | $88.77 |
| 1/10/2020 | $92.95 | 342612 | $95.69 | $96.15 | $92.75 |
| 1/9/2020 | $95.69 | 274710 | $97.92 | $97.92 | $95 |
| 1/8/2020 | $97.42 | 309972 | $98.74 | $99.98 | $97.35 |
| 1/7/2020 | $98.98 | 289801 | $100.73 | $101.23 | $98.56 |
| 1/6/2020 | $101.34 | 227383 | $100.44 | $101.72 | $98.57 |
| 1/3/2020 | $101.17 | 322724 | $103.17 | $103.56 | $101.12 |

| 1/2/2020 | $104.74 | 214826 | $105.15 | $105.60 | $102.90 |
|---|---|---|---|---|---|
| 12/31/2019 | $104.29 | 274567 | $103.45 | $105.83 | $103.45 |
| 12/30/2019 | $103.99 | 210119 | $106.73 | $107.33 | $103.52 |
| 12/27/2019 | $106.86 | 250465 | $107.93 | $107.93 | $104.65 |
| 12/26/2019 | $107.12 | 118823 | $108.32 | $108.75 | $106.79 |
| 12/24/2019 | $108.16 | 90273 | $106.28 | $108.42 | $105.36 |
| 12/23/2019 | $105.84 | 247758 | $107.02 | $107.19 | $104.03 |
| 12/20/2019 | $105.87 | 709907 | $109.22 | $110.45 | $105.66 |
| 12/19/2019 | $109.09 | 267203 | $107.64 | $110.30 | $107.15 |
| 12/18/2019 | $107.81 | 250564 | $107.54 | $108.13 | $104.69 |
| 12/17/2019 | $108.09 | 238070 | $106.55 | $108.34 | $104.80 |
| 12/16/2019 | $106.46 | 208613 | $106.80 | $107.47 | $105.42 |
| 12/13/2019 | $106.04 | 189583 | $106.12 | $108.55 | $105.13 |
| 12/12/2019 | $106.84 | 260135 | $104.30 | $107.44 | $103.17 |
| 12/11/2019 | $104.22 | 389987 | $106.67 | $107.60 | $102.73 |
| 12/10/2019 | $106.36 | 305730 | $106.63 | $107.58 | $104.85 |
| 12/9/2019 | $105.79 | 306954 | $108.50 | $109.20 | $105.66 |
| 12/6/2019 | $108 | 349494 | $105.88 | $108.22 | $105.70 |
| 12/5/2019 | $104.92 | 391933 | $107.60 | $108.78 | $104.11 |
| 12/4/2019 | $107.58 | 356964 | $111.71 | $112.91 | $107.39 |
| 12/3/2019 | $111.01 | 440793 | $110.39 | $111.96 | $109.22 |
| 12/2/2019 | $111.41 | 252302 | $113.35 | $113.90 | $110.62 |
| 11/29/2019 | $113 | 117240 | $113.20 | $114.42 | $112.82 |
| 11/27/2019 | $112.87 | 184268 | $113.33 | $114.49 | $112.13 |
| 11/26/2019 | $112.55 | 169700 | $112.05 | $113 | $110.91 |
| 11/25/2019 | $112.21 | 302939 | $110.74 | $112.55 | $109.80 |
| 11/22/2019 | $109.86 | 504461 | $109.64 | $110.41 | $108.31 |
| 11/21/2019 | $109.11 | 398352 | $105.97 | $109.36 | $104.94 |
| 11/20/2019 | $105.26 | 330349 | $103.10 | $106.06 | $102.50 |
| 11/19/2019 | $103.77 | 259548 | $104.27 | $105.50 | $102.86 |
| 11/18/2019 | $103.51 | 501609 | $108 | $108.07 | $102.50 |
| 11/15/2019 | $107.79 | 366414 | $105.88 | $108.07 | $104.44 |
| 11/14/2019 | $104.82 | 455679 | $109.58 | $111.25 | $104.57 |
| 11/13/2019 | $109.99 | 353024 | $107.54 | $111.24 | $106.40 |
| 11/12/2019 | $108.47 | 331429 | $108.80 | $110.97 | $107.57 |
| 11/11/2019 | $108.90 | 356059 | $107.44 | $109.65 | $105.35 |
| 11/8/2019 | $108.80 | 502077 | $101.05 | $108.80 | $100.25 |
| 11/7/2019 | $101.63 | 649334 | $103.81 | $107.64 | $100.42 |
| 11/6/2019 | $102.16 | 1111803 | $108 | $108.01 | $99.51 |
| 11/5/2019 | $111.73 | 335706 | $111.07 | $113 | $110.56 |
| 11/4/2019 | $110.33 | 201032 | $112.72 | $113.30 | $110.04 |
| 11/1/2019 | $112.54 | 278933 | $109.32 | $112.67 | $109.01 |
| 10/31/2019 | $108.81 | 262822 | $110.04 | $110.77 | $107.02 |
| 10/30/2019 | $110.71 | 312142 | $112.32 | $112.87 | $109.87 |
| 10/29/2019 | $112.53 | 213731 | $113.43 | $113.88 | $112.03 |
| 10/28/2019 | $113.59 | 241232 | $111.55 | $113.93 | $111.19 |
| 10/25/2019 | $111.33 | 182674 | $108.56 | $112.01 | $108.56 |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/24/2019 | $109.60 | 281457 | $111.09 | $111.72 | $108.80 |
| 10/23/2019 | $110.15 | 239098 | $110.42 | $112.18 | $109.99 |
| 10/22/2019 | $110.85 | 318545 | $109.65 | $111.69 | $109.31 |
| 10/21/2019 | $108.57 | 282801 | $107.17 | $109.15 | $106.57 |
| 10/18/2019 | $105.93 | 227441 | $107.51 | $108.14 | $104.02 |
| 10/17/2019 | $108.18 | 200895 | $107.33 | $109.75 | $106.14 |
| 10/16/2019 | $106.48 | 260607 | $107.69 | $109.68 | $106.43 |
| 10/15/2019 | $107.81 | 250753 | $104.99 | $107.94 | $103.70 |
| 10/14/2019 | $104.71 | 161171 | $104.71 | $105.64 | $102.82 |
| 10/11/2019 | $105.54 | 327005 | $104.51 | $106.84 | $103.19 |
| 10/10/2019 | $102.80 | 158027 | $101.85 | $103.90 | $101.22 |
| 10/9/2019 | $101.24 | 163472 | $100.68 | $102.14 | $100.21 |
| 10/8/2019 | $100.09 | 291986 | $104.15 | $104.15 | $99.21 |
| 10/7/2019 | $103.81 | 349032 | $102.12 | $105.67 | $101.80 |
| 10/4/2019 | $102.05 | 219146 | $102.17 | $103.37 | $99 |
| 10/3/2019 | $101.82 | 456967 | $97.03 | $102.69 | $95.96 |
| 10/2/2019 | $96.94 | 356910 | $96.41 | $97.80 | $94.18 |
| 10/1/2019 | $97.40 | 338517 | $100.58 | $100.94 | $96.86 |
| 9/30/2019 | $99.54 | 269444 | $99.51 | $100.32 | $98.35 |
| 9/27/2019 | $98.95 | 282621 | $98.60 | $100.21 | $97.22 |
| 9/26/2019 | $98.57 | 321144 | $100.39 | $100.90 | $97.23 |
| 9/25/2019 | $100.42 | 357597 | $99.76 | $102.39 | $99.26 |
| 9/24/2019 | $99.99 | 715707 | $105.29 | $106.26 | $99.57 |
| 9/23/2019 | $104.96 | 448457 | $104.15 | $106.18 | $103.01 |
| 9/20/2019 | $104 | 982986 | $104.70 | $107.67 | $103.09 |
| 9/19/2019 | $104.69 | 849001 | $102.81 | $106.30 | $99.22 |
| 9/18/2019 | $99.27 | 305328 | $99.06 | $99.74 | $96.85 |
| 9/17/2019 | $98.97 | 519913 | $101.25 | $101.50 | $94.97 |
| 9/16/2019 | $101.87 | 717853 | $96.88 | $102.70 | $93.76 |
| 9/13/2019 | $97.44 | 830952 | $97.55 | $102.89 | $97.06 |
| 9/12/2019 | $97.55 | 1320273 | $93.29 | $99.79 | $92.50 |
| 9/11/2019 | $91.80 | 521705 | $90.04 | $92.37 | $89.57 |
| 9/10/2019 | $90.19 | 617796 | $86.06 | $90.38 | $84.45 |
| 9/9/2019 | $86.25 | 255283 | $87.73 | $89.25 | $86.10 |
| 9/6/2019 | $87.72 | 305350 | $89.14 | $89.50 | $87.61 |
| 9/5/2019 | $89.50 | 367047 | $89.17 | $91.33 | $88.26 |
| 9/4/2019 | $88.06 | 529622 | $89.21 | $89.97 | $86.70 |
| 9/3/2019 | $87.17 | 424558 | $90 | $90.30 | $85.87 |
| 8/30/2019 | $90.91 | 226901 | $91.62 | $91.99 | $89.20 |
| 8/29/2019 | $91.61 | 202992 | $91.82 | $92.89 | $90.42 |
| 8/28/2019 | $90.69 | 275912 | $90.01 | $91.20 | $88.68 |
| 8/27/2019 | $90.37 | 319638 | $93.38 | $94.24 | $90.01 |
| 8/26/2019 | $92.83 | 213305 | $94.49 | $94.49 | $91.31 |
| 8/23/2019 | $92.55 | 290078 | $95.64 | $97.67 | $91.95 |
| 8/22/2019 | $95.90 | 224911 | $97.52 | $97.68 | $95 |
| 8/21/2019 | $97.48 | 454067 | $96.52 | $97.78 | $95.28 |
| 8/20/2019 | $95.71 | 217906 | $96.90 | $97.55 | $95.64 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/2019 | $97.08 | 572999 | $96.26 | $97.84 | $94.65 |
| 8/16/2019 | $94.94 | 317666 | $91.96 | $95.03 | $90.87 |
| 8/15/2019 | $91.77 | 261661 | $93.91 | $94.20 | $91.26 |
| 8/14/2019 | $93.60 | 536744 | $91.83 | $95.98 | $91.61 |
| 8/13/2019 | $94.05 | 421558 | $90.08 | $94.33 | $90.08 |
| 8/12/2019 | $90.91 | 425780 | $93.92 | $94.40 | $90.07 |
| 8/9/2019 | $94.06 | 447578 | $93.06 | $94.75 | $91.51 |
| 8/8/2019 | $93.88 | 464028 | $90.56 | $94.93 | $90.10 |
| 8/7/2019 | $90.21 | 427801 | $90.37 | $91.99 | $88.69 |
| 8/6/2019 | $91.66 | 312691 | $91.50 | $92.53 | $88.23 |
| 8/5/2019 | $89.51 | 700210 | $93.62 | $93.66 | $88.75 |
| 8/2/2019 | $95.06 | 454803 | $94.09 | $97.49 | $93.57 |
| 8/1/2019 | $95.35 | 721865 | $93.36 | $98.16 | $93.32 |
| 7/31/2019 | $91.51 | 987640 | $95.45 | $96.92 | $91.01 |
| 7/30/2019 | $95.22 | 1434701 | $106.16 | $106.67 | $94.04 |
| 7/29/2019 | $107.45 | 343125 | $108.11 | $109.14 | $105.69 |
| 7/26/2019 | $108.09 | 243133 | $107.55 | $108.54 | $106.30 |
| 7/25/2019 | $107.08 | 361127 | $110.21 | $110.67 | $106.84 |
| 7/24/2019 | $110.50 | 361463 | $110.12 | $112.07 | $109.29 |
| 7/23/2019 | $110.07 | 383231 | $112.59 | $113.14 | $109.66 |
| 7/22/2019 | $111.76 | 309372 | $114.23 | $115.48 | $111.51 |
| 7/19/2019 | $113.55 | 207633 | $114.95 | $116.50 | $113.53 |
| 7/18/2019 | $114.88 | 288230 | $112.16 | $115.54 | $112.08 |
| 7/17/2019 | $112.40 | 334522 | $116.92 | $116.92 | $112.16 |
| 7/16/2019 | $116.92 | 185750 | $116.51 | $118.82 | $115.89 |
| 7/15/2019 | $116.53 | 304820 | $116.58 | $118.27 | $115.01 |
| 7/12/2019 | $116.06 | 247088 | $114.81 | $117.30 | $113.38 |
| 7/11/2019 | $114.58 | 361751 | $120.29 | $120.43 | $113.46 |
| 7/10/2019 | $120.16 | 292332 | $118.87 | $120.76 | $117.66 |
| 7/9/2019 | $116.98 | 263821 | $116.24 | $119 | $116.24 |
| 7/8/2019 | $116.77 | 360184 | $116.50 | $118.70 | $115.23 |
| 7/5/2019 | $116.97 | 261433 | $116.59 | $117.99 | $115.93 |
| 7/3/2019 | $117.17 | 346638 | $115.25 | $117.73 | $113.30 |
| 7/2/2019 | $114.35 | 300244 | $114.53 | $115.73 | $113.51 |
| 7/1/2019 | $114.85 | 354006 | $116.24 | $116.24 | $113.35 |
| 6/28/2019 | $114.15 | 960809 | $114.29 | $115.70 | $113.35 |
| 6/27/2019 | $114.04 | 333053 | $112.29 | $114.32 | $111.47 |
| 6/26/2019 | $111.30 | 306452 | $109.55 | $113 | $109.55 |
| 6/25/2019 | $109.55 | 280947 | $110.12 | $112.46 | $109.34 |
| 6/24/2019 | $109.88 | 293176 | $111.92 | $112.50 | $109.71 |
| 6/21/2019 | $111.89 | 690033 | $111.83 | $113.26 | $109.42 |
| 6/20/2019 | $112.29 | 315039 | $115.54 | $115.60 | $112.25 |
| 6/19/2019 | $114.26 | 335334 | $114.82 | $116.88 | $113.56 |
| 6/18/2019 | $114.29 | 326314 | $112.63 | $115 | $110.08 |
| 6/17/2019 | $111.38 | 364693 | $108.20 | $111.50 | $106.96 |
| 6/14/2019 | $107.41 | 398576 | $113.81 | $113.81 | $107.16 |
| 6/13/2019 | $113.78 | 263294 | $110.87 | $114.16 | $109.68 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/2019 | $110.33 | 223672 | $107.35 | $110.50 | $107.17 |
| 6/11/2019 | $107.63 | 387659 | $111.69 | $111.75 | $106.12 |
| 6/10/2019 | $111.48 | 207147 | $113.91 | $115.24 | $111.09 |
| 6/7/2019 | $113.56 | 283298 | $114.06 | $115.17 | $112.88 |
| 6/6/2019 | $113.59 | 322816 | $113.84 | $114.50 | $110.53 |
| 6/5/2019 | $113.74 | 220940 | $115.32 | $115.50 | $113.03 |
| 6/4/2019 | $114.86 | 569450 | $111.66 | $116.04 | $111.66 |
| 6/3/2019 | $110.15 | 384368 | $108.83 | $111.15 | $108.49 |
| 5/31/2019 | $107.38 | 331443 | $109.15 | $110.53 | $107.25 |
| 5/30/2019 | $109.92 | 300239 | $111.14 | $113.35 | $109.60 |
| 5/29/2019 | $111.04 | 259274 | $111.86 | $112.54 | $110.04 |
| 5/28/2019 | $112.58 | 204762 | $113.10 | $114.98 | $112.58 |
| 5/24/2019 | $113.38 | 184957 | $112.63 | $114.23 | $111.83 |
| 5/23/2019 | $112.36 | 208331 | $113.84 | $114.38 | $111.07 |
| 5/22/2019 | $114.81 | 216905 | $113.70 | $115.79 | $112.31 |
| 5/21/2019 | $114.47 | 244102 | $113.23 | $116.51 | $112.46 |
| 5/20/2019 | $112.58 | 250252 | $113.81 | $114.15 | $111.50 |
| 5/17/2019 | $114.68 | 255477 | $115.03 | $116.04 | $112.06 |
| 5/16/2019 | $116.07 | 211381 | $114.97 | $118.03 | $114.97 |
| 5/15/2019 | $114.88 | 249977 | $112.67 | $115.25 | $112.21 |
| 5/14/2019 | $112.60 | 273589 | $113.66 | $114.27 | $112.24 |
| 5/13/2019 | $113.12 | 395428 | $113.78 | $114.86 | $112.91 |
| 5/10/2019 | $116.26 | 339889 | $118.24 | $118.25 | $114.88 |
| 5/9/2019 | $119.01 | 337605 | $119.71 | $121.26 | $116.54 |
| 5/8/2019 | $121.20 | 340954 | $120.51 | $123.26 | $119.16 |
| 5/7/2019 | $120.62 | 362877 | $122.67 | $123.86 | $119.50 |
| 5/6/2019 | $123.86 | 515464 | $117.51 | $124.32 | $115.01 |
| 5/3/2019 | $121.61 | 1037269 | $122.99 | $126.15 | $113.25 |
| 5/2/2019 | $127.11 | 277648 | $125.62 | $127.96 | $124.47 |
| 5/1/2019 | $125.73 | 274688 | $126.10 | $129.08 | $124.30 |
| 4/30/2019 | $125.85 | 288121 | $125.83 | $127.57 | $123.14 |
| 4/29/2019 | $126.13 | 224892 | $127.77 | $128.52 | $125.26 |
| 4/26/2019 | $127.09 | 229923 | $124.46 | $127.67 | $123.26 |
| 4/25/2019 | $124.27 | 219906 | $124.37 | $125.65 | $122.12 |
| 4/24/2019 | $123.85 | 418833 | $127.81 | $128.29 | $122.94 |
| 4/23/2019 | $128.38 | 451793 | $126 | $130.14 | $123.74 |
| 4/22/2019 | $125.85 | 386633 | $121.95 | $127.22 | $121.95 |
| 4/18/2019 | $122.11 | 261038 | $119.75 | $122.48 | $118.64 |
| 4/17/2019 | $119.89 | 505126 | $125.42 | $125.42 | $117.76 |
| 4/16/2019 | $124.71 | 270794 | $126.64 | $127.90 | $123.88 |
| 4/15/2019 | $125.79 | 291964 | $127.96 | $130 | $125.10 |
| 4/12/2019 | $127.84 | 356043 | $128.32 | $130.50 | $126.92 |
| 4/11/2019 | $127.84 | 259643 | $125.77 | $128.96 | $125.77 |
| 4/10/2019 | $128.14 | 225670 | $125.56 | $128.89 | $124.30 |
| 4/9/2019 | $125.19 | 254444 | $128.15 | $128.81 | $124.93 |
| 4/8/2019 | $128.76 | 268315 | $128.92 | $129.34 | $127.10 |
| 4/5/2019 | $129.34 | 279999 | $128.30 | $130.49 | $127.16 |

| 4/4/2019 | $127.78 | 379672 | $126.92 | $128.52 | $126.22 |
| 4/3/2019 | $127.12 | 335945 | $124.34 | $127.49 | $123.17 |
| 4/2/2019 | $123.46 | 307862 | $124.56 | $125 | $122.80 |
| 4/1/2019 | $124.01 | 301094 | $127.01 | $127.81 | $123.73 |
| 3/29/2019 | $125.71 | 337670 | $124.65 | $126.60 | $123.72 |
| 3/28/2019 | $123.53 | 198272 | $120.82 | $123.69 | $120.73 |
| 3/27/2019 | $120.81 | 291832 | $123.11 | $123.21 | $120.37 |
| 3/26/2019 | $123.14 | 369281 | $124.35 | $124.46 | $121.25 |
| 3/25/2019 | $123.13 | 396364 | $124.46 | $125.83 | $121.86 |
| 3/22/2019 | $124.86 | 556496 | $128.06 | $129.57 | $124.85 |
| 3/21/2019 | $129.17 | 632345 | $122.40 | $129.50 | $121.65 |
| 3/20/2019 | $123.70 | 481770 | $124.02 | $125.88 | $121.98 |
| 3/19/2019 | $124.02 | 639306 | $125.59 | $125.59 | $122.26 |
| 3/18/2019 | $124.63 | 840091 | $119.99 | $125.90 | $118.90 |
| 3/15/2019 | $119.03 | 1474075 | $118.06 | $119.29 | $115.67 |
| 3/14/2019 | $118.20 | 549524 | $116.31 | $119.59 | $116.31 |
| 3/13/2019 | $116.31 | 581414 | $114.29 | $117.51 | $112.51 |
| 3/12/2019 | $113.35 | 451570 | $112.13 | $113.76 | $109.63 |
| 3/11/2019 | $110.98 | 566333 | $106.42 | $111 | $105.73 |
| 3/8/2019 | $105.93 | 1036185 | $105.37 | $107.15 | $104.48 |
| 3/7/2019 | $106.40 | 903698 | $106.28 | $107.38 | $104.63 |
| 3/6/2019 | $106.52 | 3593396 | $117.65 | $118.25 | $104.28 |
| 3/5/2019 | $120.61 | 255077 | $123 | $123 | $120.52 |
| 3/4/2019 | $122.69 | 359767 | $127.23 | $127.38 | $120.18 |
| 3/1/2019 | $126.34 | 337138 | $125.24 | $127.06 | $124.19 |
| 2/28/2019 | $124.08 | 536373 | $126.69 | $129.12 | $123.87 |
| 2/27/2019 | $126.74 | 448531 | $123.37 | $128.36 | $122.95 |
| 2/26/2019 | $123.83 | 612253 | $122.67 | $125.70 | $121.64 |
| 2/25/2019 | $123.51 | 498558 | $120.98 | $124.44 | $120.02 |
| 2/22/2019 | $119.38 | 334378 | $117.68 | $119.61 | $116 |
| 2/21/2019 | $117.18 | 327273 | $118.82 | $119.95 | $116.10 |
| 2/20/2019 | $118.91 | 399157 | $118.51 | $120.53 | $117.27 |
| 2/19/2019 | $118.75 | 449454 | $120.87 | $121.29 | $117.88 |
| 2/15/2019 | $120.86 | 463355 | $121.53 | $122.84 | $120.12 |
| 2/14/2019 | $120.88 | 343689 | $120.26 | $122 | $119.21 |
| 2/13/2019 | $120.44 | 307336 | $120.63 | $121.43 | $118.72 |
| 2/12/2019 | $119.76 | 480213 | $118.49 | $119.87 | $116.92 |
| 2/11/2019 | $117.97 | 693063 | $115.10 | $119.20 | $111.81 |
| 2/8/2019 | $114.48 | 1378650 | $120 | $120.85 | $113.22 |
| 2/7/2019 | $116.52 | 742898 | $117.52 | $120.55 | $114 |
| 2/6/2019 | $117.64 | 327925 | $116.71 | $119.76 | $116.71 |
| 2/5/2019 | $116.93 | 437824 | $120.75 | $122.48 | $116.84 |
| 2/4/2019 | $121.19 | 327223 | $120.33 | $121.27 | $118.21 |
| 2/1/2019 | $120.21 | 612793 | $118.90 | $120.89 | $116.33 |
| 1/31/2019 | $118.10 | 390313 | $117.54 | $119.43 | $117.20 |
| 1/30/2019 | $117.62 | 354798 | $116.12 | $118.16 | $115.25 |
| 1/29/2019 | $115.96 | 365044 | $114.84 | $116.51 | $114.17 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/2019 | $114.11 | 465334 | $114.15 | $114.39 | $111.58 |
| 1/25/2019 | $114.84 | 536900 | $113.10 | $115.08 | $112.31 |
| 1/24/2019 | $113.05 | 410882 | $112 | $114.75 | $111.50 |
| 1/23/2019 | $111.78 | 581371 | $113.70 | $116.32 | $111.01 |
| 1/22/2019 | $112.91 | 746170 | $116.72 | $118.35 | $112.31 |
| 1/18/2019 | $117.90 | 1292585 | $111.46 | $120.66 | $109.91 |
| 1/17/2019 | $110.72 | 2181988 | $110.31 | $115.45 | $106.16 |
| 1/16/2019 | $110.05 | 8567650 | $130.50 | $131 | $98.56 |
| 1/15/2019 | $131.77 | 568582 | $128.11 | $132.74 | $127.20 |
| 1/14/2019 | $128.37 | 900184 | $133.70 | $133.70 | $126.76 |
| 1/11/2019 | $134.69 | 411355 | $135.65 | $137.38 | $132.85 |
| 1/10/2019 | $135.97 | 904840 | $140.91 | $140.91 | $129.46 |
| 1/9/2019 | $142.01 | 410302 | $140.93 | $144.95 | $140 |
| 1/8/2019 | $140.35 | 410102 | $143.72 | $144.71 | $139.53 |
| 1/7/2019 | $142.47 | 523739 | $138.61 | $142.94 | $137.54 |
| 1/4/2019 | $137.75 | 407124 | $134.94 | $140.74 | $134.94 |
| 1/3/2019 | $132.64 | 421667 | $137.43 | $138.20 | $132.49 |
| 1/2/2019 | $137 | 384310 | $133.59 | $138.05 | $132.85 |
| 12/31/2018 | $135.70 | 466313 | $136.29 | $139 | $134.31 |
| 12/28/2018 | $135.84 | 378108 | $137.20 | $140 | $135.01 |
| 12/27/2018 | $136.89 | 467723 | $135.80 | $139.24 | $131.35 |
| 12/26/2018 | $137.86 | 469009 | $128.70 | $138.28 | $128.70 |
| 12/24/2018 | $128.36 | 235909 | $132.14 | $135.61 | $128.20 |
| 12/21/2018 | $132.50 | 1183483 | $136.35 | $138.79 | $132.05 |
| 12/20/2018 | $135.95 | 820624 | $132.60 | $138.70 | $132.60 |
| 12/19/2018 | $132.79 | 743868 | $135.21 | $144.50 | $130.51 |
| 12/18/2018 | $133.56 | 481269 | $134.78 | $134.78 | $131.23 |
| 12/17/2018 | $132.47 | 721714 | $136.61 | $141.01 | $131.33 |
| 12/14/2018 | $136.86 | 808021 | $140.68 | $143.14 | $135.55 |
| 12/13/2018 | $141.78 | 491687 | $149.05 | $149.05 | $141.10 |
| 12/12/2018 | $147.93 | 354807 | $147.97 | $151.86 | $146.59 |
| 12/11/2018 | $146.57 | 373370 | $151.08 | $154.25 | $145.24 |
| 12/10/2018 | $148.62 | 493261 | $146.44 | $150.67 | $144.30 |
| 12/7/2018 | $145.61 | 446794 | $152.55 | $154.37 | $143.95 |
| 12/6/2018 | $153.58 | 574910 | $150.66 | $153.80 | $147.51 |
| 12/4/2018 | $152.77 | 584870 | $162.70 | $162.95 | $151.51 |
| 12/3/2018 | $162.16 | 446629 | $160.13 | $163.94 | $158.28 |
| 11/30/2018 | $157.77 | 668686 | $165.06 | $166.52 | $156.40 |
| 11/29/2018 | $164.62 | 391231 | $161.30 | $165.89 | $159.81 |
| 11/28/2018 | $162.67 | 503432 | $155.68 | $165.08 | $154.44 |
| 11/27/2018 | $155.39 | 594708 | $154.69 | $159.39 | $152.38 |
| 11/26/2018 | $155.73 | 403214 | $152.03 | $157.47 | $150.48 |
| 11/23/2018 | $149.80 | 154092 | $149.63 | $155.51 | $149.60 |
| 11/21/2018 | $151.48 | 278015 | $150.30 | $153.63 | $149.10 |
| 11/20/2018 | $148.86 | 575485 | $146.07 | $153.99 | $144.14 |
| 11/19/2018 | $148.54 | 479926 | $153.85 | $154.24 | $147.56 |
| 11/16/2018 | $154.46 | 510759 | $150.72 | $156.46 | $145.51 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2018 | $151.91 | 459704 | $147.47 | $153.20 | $145.59 |
| 11/14/2018 | $147.80 | 662854 | $149.87 | $151.40 | $143.24 |
| 11/13/2018 | $148.43 | 695056 | $155.65 | $158.08 | $147.11 |
| 11/12/2018 | $155.47 | 646034 | $157.38 | $160.35 | $154.25 |
| 11/9/2018 | $158.59 | 824542 | $168.12 | $169.21 | $156.04 |
| 11/8/2018 | $171.19 | 1572913 | $175.99 | $183.67 | $164 |
| 11/7/2018 | $162.98 | 841164 | $161.56 | $165.59 | $160.10 |
| 11/6/2018 | $159.98 | 839142 | $159.20 | $162.14 | $157.20 |
| 11/5/2018 | $159.33 | 4903876 | $165.74 | $169.83 | $159.29 |
| 11/2/2018 | $165.72 | 568267 | $170.96 | $174.87 | $164 |
| 11/1/2018 | $171.28 | 661152 | $165.01 | $171.87 | $164.70 |
| 10/31/2018 | $164.81 | 852552 | $168.57 | $172.07 | $163.51 |
| 10/30/2018 | $173.09 | 555155 | $166.19 | $174.88 | $162.90 |
| 10/29/2018 | $166.77 | 578807 | $172.68 | $174.04 | $164.23 |
| 10/26/2018 | $167.06 | 747806 | $165.88 | $172.23 | $164.21 |
| 10/25/2018 | $168.87 | 814161 | $167.50 | $174.81 | $166.04 |
| 10/24/2018 | $166.98 | 928158 | $183.03 | $183.51 | $166.01 |
| 10/23/2018 | $182.75 | 789882 | $180.39 | $183.62 | $175.30 |
| 10/22/2018 | $184.89 | 881245 | $187.22 | $188.89 | $181.58 |
| 10/19/2018 | $187.52 | 802999 | $197.93 | $202.45 | $186.28 |
| 10/18/2018 | $197.06 | 611016 | $203.04 | $209 | $196.02 |
| 10/17/2018 | $203.01 | 800965 | $209.66 | $210.81 | $197.59 |
| 10/16/2018 | $210.88 | 738663 | $201.83 | $214.44 | $201.75 |
| 10/15/2018 | $200.07 | 716794 | $202.59 | $207.99 | $197.60 |
| 10/12/2018 | $202.59 | 1284388 | $207.66 | $215.90 | $198.57 |
| 10/11/2018 | $205.67 | 1300052 | $212.71 | $221 | $205.38 |
| 10/10/2018 | $214 | 1083030 | $233.72 | $233.81 | $213.77 |
| 10/9/2018 | $235.18 | 905788 | $246.70 | $251.50 | $233.98 |
| 10/8/2018 | $247.10 | 433377 | $254.29 | $257.42 | $243.98 |
| 10/5/2018 | $254.24 | 386830 | $256 | $260.34 | $251.94 |
| 10/4/2018 | $254.26 | 453968 | $259.10 | $260.38 | $249.18 |
| 10/3/2018 | $259.18 | 639167 | $267.73 | $268.64 | $251.27 |
| 10/2/2018 | $268.11 | 415558 | $273 | $274.00 | $265.96 |
| 10/1/2018 | $272.13 | 366961 | $276.45 | $278.62 | $271.92 |
| 9/28/2018 | $274.49 | 294214 | $272.89 | $275.74 | $272.10 |
| 9/27/2018 | $274.01 | 331374 | $270 | $276.11 | $268 |
| 9/26/2018 | $269.10 | 341222 | $271.66 | $273.44 | $267.97 |
| 9/25/2018 | $270.74 | 314550 | $268.35 | $273.98 | $265.56 |
| 9/24/2018 | $268.34 | 370449 | $260.59 | $269.09 | $258.01 |
| 9/21/2018 | $259.84 | 683584 | $257.91 | $261.06 | $255.79 |
| 9/20/2018 | $257.78 | 355770 | $265.49 | $266.99 | $257.47 |
| 9/19/2018 | $264.18 | 458566 | $266.85 | $268.73 | $262.75 |
| 9/18/2018 | $265.72 | 629969 | $268 | $273.25 | $263.15 |
| 9/17/2018 | $253.67 | 377325 | $254.65 | $255.55 | $248.18 |
| 9/14/2018 | $254.79 | 324368 | $255.87 | $257.99 | $251.10 |
| 9/13/2018 | $255.84 | 347670 | $257.04 | $258 | $250.51 |
| 9/12/2018 | $256.57 | 427849 | $258.63 | $259.65 | $248.40 |

| 9/11/2018 | $258.60 | 360588 | $257.23 | $260.44 | $254.77 |
| 9/10/2018 | $256.32 | 294820 | $256.12 | $258.23 | $253.02 |
| 9/7/2018 | $254.54 | 337996 | $250.22 | $258.49 | $245.96 |
| 9/6/2018 | $251.78 | 358889 | $255.26 | $258 | $250.82 |
| 9/5/2018 | $254.39 | 366933 | $256.96 | $257.09 | $248.72 |
| 9/4/2018 | $258.49 | 382294 | $260.43 | $260.43 | $252 |
| 8/31/2018 | $259.69 | 271870 | $257.02 | $261.33 | $255.98 |
| 8/30/2018 | $257.62 | 271317 | $255.70 | $259.89 | $255.04 |
| 8/29/2018 | $256.66 | 279601 | $255.45 | $257.26 | $251.23 |
| 8/28/2018 | $254.31 | 308180 | $258.50 | $259.34 | $250.37 |
| 8/27/2018 | $256.96 | 310328 | $253.16 | $259.43 | $251.39 |
| 8/24/2018 | $251.32 | 249135 | $250.86 | $253.39 | $249.92 |
| 8/23/2018 | $249.97 | 259412 | $246.59 | $251.79 | $246.59 |
| 8/22/2018 | $247.64 | 327412 | $243.99 | $251.43 | $241.25 |
| 8/21/2018 | $244.20 | 367679 | $241.31 | $246.34 | $238.39 |
| 8/20/2018 | $239.57 | 353396 | $248.21 | $249.43 | $236.39 |
| 8/17/2018 | $247.98 | 571429 | $238.08 | $248.11 | $236.72 |
| 8/16/2018 | $239.66 | 491622 | $249.19 | $250.75 | $237.97 |
| 8/15/2018 | $247.37 | 249389 | $248.06 | $248.06 | $244 |
| 8/14/2018 | $249.11 | 458841 | $247.92 | $255.38 | $246.01 |
| 8/13/2018 | $247.59 | 444425 | $243.39 | $251.92 | $243.39 |
| 8/10/2018 | $242.39 | 334336 | $239.12 | $247.38 | $239.12 |
| 8/9/2018 | $240.30 | 374474 | $238.30 | $246.51 | $235.39 |
| 8/8/2018 | $238.30 | 487949 | $246.50 | $248.13 | $235.63 |
| 8/7/2018 | $247.02 | 1038746 | $235 | $254.24 | $235 |
| 8/6/2018 | $226.74 | 320231 | $227 | $229.98 | $222.26 |
| 8/3/2018 | $225.04 | 269322 | $225.50 | $226.32 | $222.02 |
| 8/2/2018 | $224.20 | 211144 | $220.21 | $224.90 | $220.20 |
| 8/1/2018 | $221.89 | 263924 | $217.72 | $222.10 | $217.58 |
| 7/31/2018 | $218.33 | 360093 | $216.08 | $221.08 | $213.09 |
| 7/30/2018 | $215.37 | 435496 | $224.12 | $225.42 | $213.91 |
| 7/27/2018 | $223.08 | 315903 | $233.49 | $233.77 | $218 |
| 7/26/2018 | $232.55 | 177410 | $228.33 | $234.24 | $228.33 |
| 7/25/2018 | $230.46 | 207880 | $230.01 | $230.88 | $228.54 |
| 7/24/2018 | $229.30 | 185923 | $231.89 | $233.24 | $227.44 |
| 7/23/2018 | $230.08 | 221176 | $232 | $232.61 | $227.24 |
| 7/20/2018 | $231.88 | 227433 | $232.54 | $234.92 | $231.50 |
| 7/19/2018 | $232.54 | 397270 | $226.01 | $235.04 | $226.01 |
| 7/18/2018 | $226.73 | 334588 | $221.95 | $229.96 | $221.08 |
| 7/17/2018 | $221.75 | 220886 | $219 | $222.78 | $219 |
| 7/16/2018 | $219.82 | 198348 | $221.50 | $222.05 | $217.70 |
| 7/13/2018 | $221.09 | 178962 | $220.99 | $223.98 | $220.57 |
| 7/12/2018 | $220.73 | 443165 | $219.84 | $226.35 | $218 |
| 7/11/2018 | $215.85 | 166811 | $212.64 | $216.90 | $211.74 |
| 7/10/2018 | $213.96 | 179944 | $216.48 | $217.23 | $211.50 |
| 7/9/2018 | $215.04 | 203444 | $218.31 | $219.27 | $212.80 |
| 7/6/2018 | $216.67 | 350768 | $212.95 | $219.75 | $212.54 |

| 7/5/2018 | $211.83 | 216330 | $213.95 | $214.53 | $210.01 |
| 7/3/2018 | $212.33 | 155029 | $213.18 | $216.22 | $210.43 |
| 7/2/2018 | $211.18 | 222734 | $206.89 | $211.50 | $205.04 |
| 6/29/2018 | $207.17 | 464394 | $209 | $210.14 | $204.37 |
| 6/28/2018 | $207.98 | 708128 | $199.65 | $212.50 | $199.22 |
| 6/27/2018 | $198.60 | 624143 | $196.75 | $203.99 | $196.11 |
| 6/26/2018 | $194.26 | 261716 | $192.96 | $195.90 | $191.08 |
| 6/25/2018 | $192.20 | 397887 | $197.55 | $198 | $191.46 |
| 6/22/2018 | $198.40 | 451862 | $200.98 | $200.98 | $196.36 |
| 6/21/2018 | $199.65 | 393922 | $202.64 | $202.64 | $196.47 |
| 6/20/2018 | $199.15 | 187589 | $196.88 | $199.77 | $195.90 |
| 6/19/2018 | $195.91 | 312521 | $191.66 | $196.36 | $190.27 |
| 6/18/2018 | $193.49 | 186565 | $189.64 | $195.01 | $189.44 |
| 6/15/2018 | $191.67 | 461014 | $191.30 | $193.74 | $185.69 |
| 6/14/2018 | $192.09 | 372281 | $186 | $192.46 | $185.23 |
| 6/13/2018 | $185.05 | 440591 | $192.52 | $195.27 | $184.10 |
| 6/12/2018 | $192 | 312315 | $193.13 | $194.57 | $189.38 |
| 6/11/2018 | $192.61 | 229883 | $197.42 | $197.42 | $191.51 |
| 6/8/2018 | $196.71 | 164521 | $197.98 | $200.03 | $195.70 |
| 6/7/2018 | $198.96 | 231635 | $198.05 | $201 | $197.41 |
| 6/6/2018 | $197.39 | 262104 | $200 | $201.30 | $193.59 |
| 6/5/2018 | $199.36 | 228617 | $197.21 | $199.70 | $191.05 |
| 6/4/2018 | $196.92 | 330626 | $198.01 | $199.12 | $191.76 |
| 6/1/2018 | $197 | 378796 | $193.08 | $197.46 | $192.80 |
| 5/31/2018 | $192.23 | 233744 | $192.38 | $195.60 | $190.53 |
| 5/30/2018 | $191.53 | 322861 | $187.89 | $192.37 | $187.35 |
| 5/29/2018 | $187.06 | 344645 | $188.39 | $189.75 | $185.11 |
| 5/25/2018 | $189.25 | 277322 | $189.08 | $189.75 | $187.92 |
| 5/24/2018 | $189.42 | 228078 | $190.97 | $192.33 | $188.35 |
| 5/23/2018 | $190.74 | 321603 | $186.67 | $190.82 | $185.62 |
| 5/22/2018 | $187.09 | 419356 | $186.48 | $189.18 | $184.02 |
| 5/21/2018 | $185.36 | 479845 | $196.01 | $196.56 | $185.24 |
| 5/18/2018 | $194.99 | 1244319 | $191.47 | $195.17 | $190.52 |
| 5/17/2018 | $191.14 | 506578 | $192.14 | $192.82 | $186.31 |
| 5/16/2018 | $193.19 | 629987 | $186.77 | $194.42 | $183.45 |
| 5/15/2018 | $185.37 | 929384 | $180 | $186.73 | $179.34 |
| 5/14/2018 | $181.28 | 335495 | $179.05 | $181.87 | $178.83 |
| 5/11/2018 | $178.20 | 374439 | $172 | $179.80 | $171.60 |
| 5/10/2018 | $171.76 | 315180 | $169.50 | $172.56 | $164.49 |
| 5/9/2018 | $168.99 | 636785 | $168.89 | $170.67 | $161.82 |
| 5/8/2018 | $157.28 | 184985 | $155.12 | $160.61 | $155.12 |
| 5/7/2018 | $157.46 | 226450 | $155.70 | $158.42 | $155.70 |
| 5/4/2018 | $155.37 | 171952 | $150.13 | $156.61 | $149.22 |
| 5/3/2018 | $150.77 | 314566 | $154.25 | $155.21 | $150.04 |
| 5/2/2018 | $154.95 | 154130 | $156.86 | $158.48 | $154.54 |
| 5/1/2018 | $156.96 | 275760 | $154.65 | $158.29 | $153.12 |
| 4/30/2018 | $154.85 | 335524 | $157.83 | $159.62 | $152.73 |

| 4/27/2018 | $157.49 | 179496 | $159.32 | $159.32 | $154.13 |
| 4/26/2018 | $158.62 | 201542 | $154.90 | $159.04 | $154.72 |
| 4/25/2018 | $154.72 | 430738 | $161.51 | $161.51 | $153.58 |
| 4/24/2018 | $161.77 | 303271 | $167.47 | $167.99 | $161.06 |
| 4/23/2018 | $167.22 | 177749 | $167.83 | $168.65 | $165.69 |
| 4/20/2018 | $166.98 | 233983 | $168.06 | $168.83 | $166.16 |
| 4/19/2018 | $168.60 | 213361 | $169.16 | $170.13 | $166.02 |
| 4/18/2018 | $170.28 | 174903 | $171.04 | $172.07 | $167.73 |
| 4/17/2018 | $171.05 | 165092 | $168.33 | $171.42 | $167.67 |
| 4/16/2018 | $167.65 | 139235 | $166.57 | $168.61 | $165.75 |
| 4/13/2018 | $165.67 | 183527 | $168.67 | $169.07 | $164.01 |
| 4/12/2018 | $167.40 | 175291 | $166.41 | $168.43 | $164.44 |
| 4/11/2018 | $165.25 | 290682 | $162.13 | $166.28 | $160.99 |
| 4/10/2018 | $162.78 | 561774 | $159.68 | $163.36 | $157.35 |
| 4/9/2018 | $158.15 | 217541 | $155.84 | $159.80 | $155.18 |
| 4/6/2018 | $154.89 | 213417 | $156.85 | $158.46 | $154.51 |
| 4/5/2018 | $157.88 | 185474 | $161.22 | $163.96 | $156.51 |
| 4/4/2018 | $160.59 | 226304 | $156.45 | $161.03 | $156.31 |
| 4/3/2018 | $158.79 | 307317 | $160.66 | $162.27 | $155.03 |
| 4/2/2018 | $160.16 | 268875 | $164.55 | $165.10 | $158.19 |
| 3/29/2018 | $165.16 | 209239 | $162.62 | $167.54 | $161.47 |
| 3/28/2018 | $162.01 | 261663 | $163.48 | $163.48 | $158.02 |
| 3/27/2018 | $163.23 | 361657 | $169.35 | $170.36 | $161.98 |
| 3/26/2018 | $168.88 | 276630 | $163.75 | $169.32 | $161.50 |
| 3/23/2018 | $161.27 | 241132 | $161.62 | $165.44 | $161.01 |
| 3/22/2018 | $161.87 | 340579 | $166.20 | $166.70 | $161.50 |
| 3/21/2018 | $166.94 | 210648 | $167.50 | $169.14 | $166.20 |
| 3/20/2018 | $167.73 | 301534 | $169.07 | $169.41 | $167.13 |
| 3/19/2018 | $168.39 | 582867 | $170.49 | $171.36 | $165.01 |
| 3/16/2018 | $171.85 | 1166946 | $177.74 | $178.93 | $169.28 |
| 3/15/2018 | $177.91 | 207963 | $180.19 | $180.26 | $177.41 |
| 3/14/2018 | $179.10 | 430392 | $179.25 | $181.96 | $176.52 |
| 3/13/2018 | $178.10 | 372310 | $183 | $184.79 | $177.60 |
| 3/12/2018 | $182.62 | 490090 | $179.06 | $183.42 | $177 |
| 3/9/2018 | $176.04 | 351271 | $176.26 | $177.78 | $174.76 |
| 3/8/2018 | $174.70 | 576429 | $168.58 | $175.75 | $168.58 |
| 3/7/2018 | $168.06 | 453432 | $166.13 | $169.24 | $162.98 |
| 3/6/2018 | $165.87 | 374701 | $163.50 | $166.13 | $161.70 |
| 3/5/2018 | $162.45 | 303412 | $158.86 | $164.26 | $158.03 |
| 3/2/2018 | $159.01 | 387305 | $154.17 | $159.87 | $153.07 |
| 3/1/2018 | $154.54 | 360338 | $151.98 | $154.91 | $150.59 |
| 2/28/2018 | $151.89 | 259486 | $151.59 | $154.41 | $151.21 |
| 2/27/2018 | $151.40 | 310398 | $151.21 | $153.43 | $151.21 |
| 2/26/2018 | $152.62 | 210382 | $154.49 | $155.46 | $152.02 |
| 2/23/2018 | $153.81 | 281383 | $154.99 | $155.49 | $151.30 |
| 2/22/2018 | $155.53 | 207878 | $154.50 | $158.20 | $152.72 |
| 2/21/2018 | $156.34 | 211544 | $155.60 | $159.81 | $155.01 |

| 2/20/2018 | $155.51 | 173608 | $156.06 | $158.15 | $154.93 |
| 2/16/2018 | $157.14 | 144506 | $156.62 | $159.39 | $155.54 |
| 2/15/2018 | $157.18 | 136666 | $158.88 | $158.93 | $155.44 |
| 2/14/2018 | $157.25 | 230429 | $151.29 | $158.01 | $148.24 |
| 2/13/2018 | $152.54 | 179939 | $151.82 | $155.79 | $150.74 |
| 2/12/2018 | $152.42 | 164538 | $150.74 | $153.78 | $149.61 |
| 2/9/2018 | $150.07 | 273168 | $151.21 | $152.05 | $145.67 |
| 2/8/2018 | $150 | 287222 | $154.62 | $156.33 | $150 |
| 2/7/2018 | $153.76 | 398003 | $154.20 | $157.66 | $152.51 |
| 2/6/2018 | $154.07 | 383158 | $150.65 | $154.87 | $150.05 |
| 2/5/2018 | $152.70 | 316944 | $156.30 | $160.48 | $152.70 |
| 2/2/2018 | $157.07 | 223646 | $158.45 | $160.11 | $156.93 |
| 2/1/2018 | $159.81 | 423178 | $156.85 | $160.26 | $156.45 |
| 1/31/2018 | $157.62 | 408096 | $165.74 | $165.74 | $157.13 |
| 1/30/2018 | $164.86 | 311450 | $166.77 | $167.75 | $164.05 |
| 1/29/2018 | $168.17 | 530178 | $167.09 | $170.30 | $166.01 |
| 1/26/2018 | $165.84 | 742859 | $167 | $168.17 | $165.21 |
| 1/25/2018 | $166.29 | 226487 | $163.80 | $166.99 | $161.11 |
| 1/24/2018 | $163.79 | 400724 | $163.16 | $167.09 | $162.53 |
| 1/23/2018 | $163.11 | 433342 | $160.51 | $164.67 | $160.50 |
| 1/22/2018 | $159.60 | 476731 | $156.29 | $161.52 | $155.97 |
| 1/19/2018 | $155.81 | 501687 | $150.81 | $156.30 | $150.81 |
| 1/18/2018 | $150.56 | 263568 | $149.15 | $151.92 | $147.37 |
| 1/17/2018 | $149.33 | 260186 | $147.44 | $149.80 | $146.40 |
| 1/16/2018 | $146.39 | 188300 | $149.80 | $151.67 | $146.30 |
| 1/12/2018 | $148.90 | 166403 | $148.11 | $149.24 | $147.68 |
| 1/11/2018 | $147.95 | 177878 | $146.37 | $148.46 | $145.12 |
| 1/10/2018 | $146.17 | 141207 | $143.89 | $146.79 | $141.21 |
| 1/9/2018 | $144.25 | 327317 | $141.52 | $144.83 | $140.71 |
| 1/8/2018 | $141.13 | 176429 | $141.40 | $141.78 | $138.32 |
| 1/5/2018 | $141.38 | 251026 | $142.10 | $143.64 | $140.90 |
| 1/4/2018 | $142.09 | 117648 | $141.07 | $143.46 | $141.07 |
| 1/3/2018 | $141.46 | 424221 | $139 | $142.94 | $138.61 |
| 1/2/2018 | $138.63 | 146950 | $137.72 | $139.45 | $136.75 |
| 12/29/2017 | $136.93 | 188887 | $138.69 | $139.48 | $136.46 |
| 12/28/2017 | $138.66 | 113976 | $138.68 | $139.22 | $137.28 |
| 12/27/2017 | $138.40 | 160251 | $137.12 | $138.86 | $136.42 |
| 12/26/2017 | $136.40 | 115280 | $135.48 | $137.59 | $134.85 |
| 12/22/2017 | $135.45 | 119243 | $136.06 | $136.46 | $135.04 |
| 12/21/2017 | $135.48 | 93094 | $136.02 | $136.65 | $135.12 |
| 12/20/2017 | $136.27 | 123387 | $139.11 | $139.34 | $135.82 |
| 12/19/2017 | $138.16 | 245852 | $137.18 | $139.26 | $136.40 |
| 12/18/2017 | $137.12 | 150621 | $136.63 | $138.13 | $135.83 |
| 12/15/2017 | $135.87 | 389119 | $135.45 | $136.49 | $133.45 |
| 12/14/2017 | $136.04 | 147840 | $137.28 | $138.97 | $136 |
| 12/13/2017 | $137.38 | 179806 | $135.63 | $138.73 | $135.63 |
| 12/12/2017 | $135.80 | 192224 | $135.61 | $136.75 | $135.13 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2017 | $135.06 | 169017 | $134.93 | $136.39 | $133.88 |
| 12/8/2017 | $134.69 | 216458 | $131.97 | $135.63 | $131.42 |
| 12/7/2017 | $131.63 | 201734 | $129.64 | $132.69 | $128.31 |
| 12/6/2017 | $129.55 | 111734 | $127.90 | $130 | $127.66 |
| 12/5/2017 | $128.36 | 142455 | $128.98 | $130.60 | $128.02 |
| 12/4/2017 | $129.30 | 175435 | $131.60 | $131.90 | $129.26 |
| 12/1/2017 | $130.57 | 171357 | $131.42 | $131.66 | $126.50 |
| 11/30/2017 | $131.85 | 234099 | $131.33 | $133.20 | $130.84 |
| 11/29/2017 | $130.86 | 153897 | $130.99 | $132.42 | $129.91 |
| 11/28/2017 | $130.62 | 221256 | $130.66 | $131.64 | $128.58 |
| 11/27/2017 | $130.24 | 173515 | $133.57 | $133.65 | $130 |
| 11/24/2017 | $133.71 | 67102 | $133.03 | $134.05 | $133.01 |
| 11/22/2017 | $133.06 | 180111 | $130.11 | $133.39 | $130.07 |
| 11/21/2017 | $130.03 | 297563 | $130.32 | $131.40 | $128.59 |
| 11/20/2017 | $130.50 | 899335 | $136.02 | $136.26 | $127.16 |
| 11/17/2017 | $140.31 | 251757 | $140.94 | $141.05 | $139.54 |
| 11/16/2017 | $141.71 | 401299 | $144.16 | $144.82 | $140.81 |
| 11/15/2017 | $144.35 | 255613 | $145.33 | $147.88 | $141.67 |
| 11/14/2017 | $145.07 | 291271 | $142.51 | $145.33 | $140.55 |
| 11/13/2017 | $142.80 | 291329 | $139.44 | $144.42 | $139.44 |
| 11/10/2017 | $139.90 | 702046 | $144.35 | $144.89 | $138.11 |
| 11/9/2017 | $144.86 | 314516 | $146.77 | $149.31 | $143.88 |
| 11/8/2017 | $147.04 | 145826 | $146.10 | $148.25 | $146.10 |
| 11/7/2017 | $146.70 | 103431 | $146.95 | $147.18 | $145.09 |
| 11/6/2017 | $146.96 | 129714 | $146.95 | $147.13 | $145.82 |
| 11/3/2017 | $146.44 | 174951 | $145.17 | $147 | $144.17 |
| 11/2/2017 | $145.09 | 131546 | $143.76 | $145.72 | $142.12 |
| 11/1/2017 | $144.06 | 384907 | $146.45 | $146.45 | $142.64 |
| 10/31/2017 | $145.35 | 205093 | $143.66 | $145.46 | $142.90 |
| 10/30/2017 | $142.92 | 163257 | $144.83 | $145.73 | $142.07 |
| 10/27/2017 | $144.83 | 239115 | $142.82 | $145.76 | $141.81 |
| 10/26/2017 | $143.12 | 186751 | $142.16 | $144.66 | $141.66 |
| 10/25/2017 | $142.66 | 161538 | $143.59 | $144.11 | $141.05 |
| 10/24/2017 | $143.52 | 196536 | $143.56 | $144.38 | $142.89 |
| 10/23/2017 | $143.48 | 133585 | $143.97 | $144.63 | $142.80 |
| 10/20/2017 | $143.93 | 132753 | $143.89 | $144.86 | $142.83 |
| 10/19/2017 | $143.35 | 179511 | $143.26 | $144.30 | $142.52 |
| 10/18/2017 | $144.16 | 151048 | $142.13 | $144.26 | $141.79 |
| 10/17/2017 | $142.15 | 117743 | $141.91 | $142.88 | $141.60 |
| 10/16/2017 | $141.74 | 154923 | $143.47 | $143.66 | $140.78 |
| 10/13/2017 | $143.04 | 182798 | $143.49 | $143.88 | $142.12 |
| 10/12/2017 | $143.36 | 171587 | $142.90 | $143.86 | $141.85 |
| 10/11/2017 | $143.19 | 204066 | $143.85 | $144.34 | $141.72 |
| 10/10/2017 | $143.21 | 218520 | $142.41 | $143.26 | $140.91 |
| 10/9/2017 | $142.38 | 159713 | $141.75 | $143.25 | $141.09 |
| 10/6/2017 | $141.61 | 186725 | $139.90 | $141.94 | $139.78 |
| 10/5/2017 | $140.14 | 325358 | $139.58 | $140.64 | $138.77 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2017 | $138.63 | 149092 | $137.85 | $139 | $136.91 |
| 10/3/2017 | $137.17 | 191387 | $136.45 | $137.34 | $135.16 |
| 10/2/2017 | $136.01 | 201125 | $136.89 | $136.98 | $134.55 |
| 9/29/2017 | $136.15 | 247617 | $134.91 | $136.99 | $134.47 |
| 9/28/2017 | $134.70 | 282034 | $134.50 | $134.93 | $132.73 |
| 9/27/2017 | $134.32 | 233517 | $135.23 | $136.13 | $134.27 |
| 9/26/2017 | $134.85 | 157814 | $136.27 | $136.78 | $134.32 |
| 9/25/2017 | $135.86 | 227480 | $135.92 | $137.63 | $135.48 |
| 9/22/2017 | $135.55 | 147759 | $135.84 | $136.05 | $134 |
| 9/21/2017 | $135.81 | 517393 | $136.38 | $136.82 | $135.37 |
| 9/20/2017 | $136.38 | 145468 | $136.28 | $136.53 | $134.72 |
| 9/19/2017 | $136.18 | 382472 | $135.84 | $136.22 | $134.99 |
| 9/18/2017 | $135.15 | 265285 | $134.47 | $136.19 | $134.47 |
| 9/15/2017 | $134.70 | 612203 | $135.64 | $136.33 | $133.89 |
| 9/14/2017 | $135.30 | 416502 | $137.60 | $137.68 | $134.83 |
| 9/13/2017 | $137.94 | 334107 | $137.91 | $138.49 | $137.33 |
| 9/12/2017 | $137.92 | 433493 | $135.81 | $137.97 | $134.12 |
| 9/11/2017 | $136.39 | 201871 | $136.70 | $137.97 | $135.44 |
| 9/8/2017 | $136.68 | 235855 | $135.09 | $137.06 | $133.88 |
| 9/7/2017 | $135.48 | 301105 | $134.05 | $135.76 | $133.18 |
| 9/6/2017 | $133.55 | 397708 | $131.22 | $133.98 | $130.15 |
| 9/5/2017 | $130.87 | 286263 | $130 | $132.49 | $128.38 |
| 9/1/2017 | $128.93 | 135740 | $129.56 | $129.78 | $127.60 |
| 8/31/2017 | $128.87 | 266590 | $127.39 | $129.61 | $126.31 |
| 8/30/2017 | $126.93 | 158115 | $126.90 | $127.10 | $125.56 |
| 8/29/2017 | $126.89 | 272495 | $123.22 | $127.46 | $123.11 |
| 8/28/2017 | $124.19 | 254481 | $124.64 | $125.40 | $123.32 |
| 8/25/2017 | $124.05 | 192653 | $127.10 | $127.10 | $123.83 |
| 8/24/2017 | $126.84 | 209167 | $127.32 | $127.32 | $125.24 |
| 8/23/2017 | $126.88 | 170091 | $127.50 | $128.30 | $126.57 |
| 8/22/2017 | $127.97 | 181514 | $127.25 | $128.19 | $126.16 |
| 8/21/2017 | $126.55 | 148888 | $126.17 | $127.49 | $125.42 |
| 8/18/2017 | $126.26 | 172896 | $125.91 | $126.93 | $125.02 |
| 8/17/2017 | $126.62 | 334778 | $126.99 | $128.71 | $126.38 |
| 8/16/2017 | $127.54 | 152006 | $127.20 | $128.20 | $126.64 |
| 8/15/2017 | $127.02 | 184894 | $127 | $127.78 | $126.15 |
| 8/14/2017 | $126.92 | 347130 | $126 | $128.08 | $125.13 |
| 8/11/2017 | $125.12 | 259011 | $125.10 | $125.89 | $122.47 |
| 8/10/2017 | $124.98 | 264155 | $126.01 | $127.06 | $124.74 |
| 8/9/2017 | $126.97 | 571468 | $128.11 | $128.92 | $125.71 |
| 8/8/2017 | $128.97 | 912727 | $125 | $129.94 | $124.90 |
| 8/7/2017 | $121.83 | 224649 | $122.08 | $123.20 | $121.22 |
| 8/4/2017 | $122.06 | 132961 | $122.27 | $122.59 | $120.27 |
| 8/3/2017 | $121.87 | 93221 | $121.48 | $122.72 | $120.28 |
| 8/2/2017 | $121.38 | 91420 | $121.69 | $122.19 | $120.34 |
| 8/1/2017 | $121.58 | 157262 | $121.47 | $121.90 | $119.55 |
| 7/31/2017 | $120.91 | 113999 | $120.98 | $121.72 | $118.44 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/2017 | $121.26 | 93870 | $121.15 | $122.09 | $120.36 |
| 7/27/2017 | $121.65 | 163742 | $123.78 | $123.81 | $120.40 |
| 7/26/2017 | $123.54 | 128274 | $123.57 | $124.37 | $122.27 |
| 7/25/2017 | $123.30 | 235304 | $124.34 | $124.64 | $122.35 |
| 7/24/2017 | $123.74 | 227130 | $123.35 | $124.70 | $122.07 |
| 7/21/2017 | $123.05 | 220092 | $121.70 | $123.13 | $120.11 |
| 7/20/2017 | $120.69 | 200530 | $120.65 | $122.62 | $119.23 |
| 7/19/2017 | $120.49 | 254958 | $116.96 | $120.80 | $116.59 |
| 7/18/2017 | $116.80 | 171308 | $116.68 | $118.37 | $116.53 |
| 7/17/2017 | $116.75 | 162024 | $118.77 | $119.53 | $116.44 |
| 7/14/2017 | $118.65 | 143130 | $119.29 | $120.27 | $118.52 |
| 7/13/2017 | $119.24 | 234952 | $117.47 | $119.59 | $115.40 |
| 7/12/2017 | $117.58 | 154277 | $118.19 | $118.24 | $116.24 |
| 7/11/2017 | $117.78 | 194105 | $118.42 | $118.91 | $116.52 |
| 7/10/2017 | $118.20 | 141356 | $119.90 | $120.92 | $118.02 |
| 7/7/2017 | $119.80 | 130397 | $119.76 | $120.46 | $118.92 |
| 7/6/2017 | $119.70 | 186369 | $121.07 | $121.07 | $118.12 |
| 7/5/2017 | $121.59 | 253358 | $120.71 | $122.33 | $119.08 |
| 7/3/2017 | $120.87 | 77448 | $121.86 | $122.35 | $119.85 |
| 6/30/2017 | $121.40 | 155471 | $121.60 | $122.54 | $120.17 |
| 6/29/2017 | $121.42 | 174902 | $121.39 | $121.63 | $119.38 |
| 6/28/2017 | $121.37 | 214756 | $119.85 | $121.50 | $117.69 |
| 6/27/2017 | $119.16 | 249307 | $122.23 | $122.68 | $118.98 |
| 6/26/2017 | $122.31 | 155672 | $124.42 | $124.42 | $121.75 |
| 6/23/2017 | $123.87 | 443864 | $122.83 | $123.93 | $121.77 |
| 6/22/2017 | $123.13 | 598206 | $120.99 | $123.98 | $120.44 |
| 6/21/2017 | $120.20 | 633458 | $116.19 | $120.83 | $115.73 |
| 6/20/2017 | $115.71 | 211087 | $115.76 | $116.85 | $115.17 |
| 6/19/2017 | $115.76 | 247044 | $115.60 | $116.48 | $114.79 |
| 6/16/2017 | $114.89 | 426552 | $114.06 | $115.75 | $114.06 |
| 6/15/2017 | $114.58 | 123636 | $115.11 | $115.22 | $113.52 |
| 6/14/2017 | $115.69 | 167924 | $114.86 | $116.17 | $114.29 |
| 6/13/2017 | $115 | 142306 | $115.38 | $115.67 | $113.80 |
| 6/12/2017 | $114.76 | 632044 | $113.59 | $116.30 | $113.44 |
| 6/9/2017 | $114.38 | 292013 | $114.39 | $115.76 | $112.90 |
| 6/8/2017 | $114.09 | 166150 | $114.92 | $114.93 | $113.31 |
| 6/7/2017 | $115 | 224928 | $112.32 | $115 | $111.86 |
| 6/6/2017 | $112.13 | 108726 | $111.92 | $114.09 | $111.08 |
| 6/5/2017 | $111.99 | 132068 | $111.89 | $112.80 | $110.35 |
| 6/2/2017 | $111.52 | 163831 | $109.45 | $111.78 | $109.01 |
| 6/1/2017 | $110.17 | 261633 | $108.63 | $110.73 | $107.65 |
| 5/31/2017 | $108.28 | 359121 | $109.52 | $109.89 | $107.76 |
| 5/30/2017 | $109.18 | 202398 | $110 | $110.83 | $109.03 |
| 5/26/2017 | $110.19 | 217861 | $113.01 | $113.21 | $109.63 |
| 5/25/2017 | $113.50 | 161405 | $114.02 | $114.65 | $112.79 |
| 5/24/2017 | $113.38 | 172616 | $113.83 | $114.86 | $113.30 |
| 5/23/2017 | $113.82 | 109118 | $113.82 | $114.70 | $112.82 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/2017 | $113.44 | 165126 | $113.84 | $114.46 | $112.62 |
| 5/19/2017 | $113.81 | 155134 | $113.80 | $114.79 | $113.53 |
| 5/18/2017 | $113.91 | 147861 | $113.60 | $114.96 | $112.99 |
| 5/17/2017 | $113.32 | 227323 | $113.59 | $114.28 | $112.96 |
| 5/16/2017 | $114.65 | 197553 | $114.30 | $114.90 | $112.63 |
| 5/15/2017 | $114.07 | 157373 | $113.21 | $114.50 | $113.03 |
| 5/12/2017 | $112.95 | 256396 | $110.28 | $112.98 | $110.10 |
| 5/11/2017 | $110.66 | 186659 | $109.45 | $111.19 | $108.10 |
| 5/10/2017 | $109.41 | 426455 | $105.66 | $115.30 | $104.25 |
| 5/9/2017 | $115.13 | 286209 | $112.30 | $115.52 | $111.67 |
| 5/8/2017 | $112.71 | 245804 | $112.54 | $114.62 | $111.89 |
| 5/5/2017 | $112.74 | 128896 | $113.03 | $113.32 | $111.41 |
| 5/4/2017 | $113.14 | 146599 | $111.77 | $113.71 | $110.93 |
| 5/3/2017 | $111.73 | 123358 | $113 | $113.19 | $111.41 |
| 5/2/2017 | $113.19 | 194999 | $113.82 | $114.02 | $111.19 |
| 5/1/2017 | $113.76 | 230785 | $111.34 | $113.85 | $111.21 |
| 4/28/2017 | $111.17 | 145001 | $111.19 | $111.90 | $110.45 |
| 4/27/2017 | $111.19 | 170210 | $109.76 | $111.85 | $109.02 |
| 4/26/2017 | $109.41 | 259298 | $109.01 | $110.70 | $107.51 |
| 4/25/2017 | $108.90 | 240168 | $105.93 | $109.65 | $105.88 |
| 4/24/2017 | $105.12 | 129757 | $105.50 | $105.99 | $104.36 |
| 4/21/2017 | $104.39 | 128614 | $105.21 | $105.57 | $103.75 |
| 4/20/2017 | $105.25 | 144777 | $105.27 | $105.86 | $103.89 |
| 4/19/2017 | $105.05 | 231239 | $105.67 | $106.17 | $103.22 |
| 4/18/2017 | $105.35 | 156366 | $105.21 | $105.65 | $103.56 |
| 4/17/2017 | $105.53 | 106487 | $105.18 | $106.49 | $104.91 |
| 4/13/2017 | $105.34 | 126391 | $105.18 | $106.95 | $105 |
| 4/12/2017 | $105.31 | 139678 | $105.60 | $106.22 | $104.67 |
| 4/11/2017 | $105.29 | 157173 | $105.18 | $106.32 | $104.95 |
| 4/10/2017 | $105.33 | 174244 | $105.93 | $107.60 | $104.73 |
| 4/7/2017 | $106.26 | 187579 | $104.43 | $106.28 | $103.72 |
| 4/6/2017 | $104.59 | 198953 | $104 | $104.98 | $102.56 |
| 4/5/2017 | $104.13 | 234968 | $106.26 | $107.04 | $104 |
| 4/4/2017 | $105.86 | 186523 | $105.13 | $106.60 | $104.51 |
| 4/3/2017 | $105.62 | 219042 | $105.36 | $106.91 | $104.77 |
| 3/31/2017 | $105.84 | 214125 | $105.61 | $106.46 | $104.44 |
| 3/30/2017 | $105.26 | 175360 | $106.25 | $107 | $104.59 |
| 3/29/2017 | $106.11 | 229401 | $105.70 | $107.28 | $104.70 |
| 3/28/2017 | $106.02 | 226030 | $106.22 | $106.97 | $104.72 |
| 3/27/2017 | $106.61 | 236281 | $103.84 | $106.72 | $103.84 |
| 3/24/2017 | $104.78 | 359621 | $103.88 | $105.56 | $103.06 |
| 3/23/2017 | $103.79 | 246845 | $103.84 | $104.91 | $103.13 |
| 3/22/2017 | $104.07 | 240869 | $104.05 | $105.35 | $103.01 |
| 3/21/2017 | $104.05 | 313671 | $109.40 | $109.40 | $103.58 |
| 3/20/2017 | $108.83 | 196081 | $109.47 | $109.82 | $108.49 |
| 3/17/2017 | $109.50 | 589294 | $107.56 | $110.21 | $106.51 |
| 3/16/2017 | $108.55 | 147051 | $108.97 | $109.21 | $107.40 |

| 3/15/2017 | $108.82 | 161773 | $106.78 | $109.27 | $106.40 |
| 3/14/2017 | $106.74 | 160494 | $107.19 | $107.49 | $106.01 |
| 3/13/2017 | $107.47 | 193123 | $108.55 | $109.52 | $107.26 |
| 3/10/2017 | $109.54 | 186082 | $108.99 | $109.59 | $107.67 |
| 3/9/2017 | $108.50 | 240234 | $107.03 | $108.84 | $107.03 |
| 3/8/2017 | $106.92 | 234023 | $105.95 | $107.62 | $105.05 |
| 3/7/2017 | $105.93 | 237929 | $104.70 | $106.41 | $104.12 |
| 3/6/2017 | $105.76 | 537405 | $103.30 | $105.99 | $102.49 |
| 3/3/2017 | $103.65 | 501628 | $102 | $104.86 | $102 |
| 3/2/2017 | $101.96 | 500691 | $102.81 | $103.97 | $101.43 |
| 3/1/2017 | $103.15 | 394519 | $106.02 | $106.97 | $102 |
| 2/28/2017 | $104.63 | 607909 | $107.26 | $107.94 | $104.24 |
| 2/27/2017 | $107.38 | 989897 | $101.09 | $107.94 | $99.29 |
| 2/24/2017 | $100.38 | 751438 | $98 | $100.48 | $95.08 |
| 2/23/2017 | $102.84 | 412288 | $103.44 | $103.92 | $100.08 |
| 2/22/2017 | $103.27 | 231093 | $105.18 | $105.18 | $102.61 |
| 2/21/2017 | $105.31 | 176575 | $105.97 | $106.51 | $103.65 |
| 2/17/2017 | $105.71 | 235580 | $105.03 | $107.06 | $103.40 |
| 2/16/2017 | $105.33 | 267415 | $104.28 | $105.48 | $102.32 |
| 2/15/2017 | $104.28 | 556832 | $101.98 | $104.93 | $100.95 |
| 2/14/2017 | $107.02 | 233337 | $107 | $107.27 | $106.31 |
| 2/13/2017 | $107.15 | 191583 | $107.49 | $107.59 | $106.70 |
| 2/10/2017 | $106.94 | 239034 | $108.30 | $108.30 | $106.89 |
| 2/9/2017 | $107.99 | 250706 | $107.34 | $109.96 | $107.34 |
| 2/8/2017 | $107.30 | 131938 | $107.03 | $108.36 | $106.18 |
| 2/7/2017 | $107.84 | 217635 | $107.70 | $109.01 | $105.98 |
| 2/6/2017 | $107.75 | 138909 | $107.13 | $108.21 | $106.61 |
| 2/3/2017 | $107.56 | 241518 | $104.19 | $107.89 | $103.58 |
| 2/2/2017 | $103.98 | 291243 | $106.15 | $106.15 | $103.17 |
| 2/1/2017 | $105.99 | 230571 | $106.16 | $106.97 | $105.16 |
| 1/31/2017 | $106.01 | 316049 | $100.52 | $106.51 | $100.52 |
| 1/30/2017 | $101.14 | 181924 | $102.08 | $102.22 | $100.58 |
| 1/27/2017 | $102.71 | 158388 | $103.33 | $104.16 | $102.21 |
| 1/26/2017 | $103.06 | 192217 | $103.59 | $104.21 | $102.80 |
| 1/25/2017 | $103.41 | 385541 | $102.95 | $103.55 | $102.08 |
| 1/24/2017 | $102.13 | 290284 | $103.01 | $103.12 | $101.76 |
| 1/23/2017 | $102.97 | 274798 | $103.49 | $103.49 | $101.99 |
| 1/20/2017 | $103.18 | 396581 | $102.27 | $105.11 | $102.04 |
| 1/19/2017 | $101.26 | 155502 | $102.32 | $102.32 | $100.90 |
| 1/18/2017 | $102.03 | 291469 | $101.50 | $102.13 | $100.64 |
| 1/17/2017 | $101.46 | 344814 | $105.58 | $106.52 | $101 |
| 1/13/2017 | $105.62 | 188912 | $106.48 | $108.00 | $105.19 |
| 1/12/2017 | $106.41 | 209178 | $105.09 | $107.24 | $105.03 |
| 1/11/2017 | $105.82 | 279155 | $109.55 | $109.55 | $104.62 |
| 1/10/2017 | $109.37 | 230875 | $108.59 | $109.67 | $106.67 |
| 1/9/2017 | $107.63 | 354125 | $108.31 | $108.88 | $106.61 |
| 1/6/2017 | $107.61 | 254504 | $107.91 | $109.88 | $107.53 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2017 | $107.85 | 305315 | $106.23 | $108.30 | $105.98 |
| 1/4/2017 | $105.65 | 783535 | $103.04 | $106.36 | $102.82 |
| 1/3/2017 | $102.50 | 255310 | $102.60 | $104.36 | $101.88 |
| 12/30/2016 | $101.61 | 196790 | $101.63 | $102.73 | $100.96 |
| 12/29/2016 | $101.59 | 150405 | $101.56 | $103.13 | $101 |
| 12/28/2016 | $101.81 | 165992 | $103.71 | $103.71 | $101.27 |
| 12/27/2016 | $103.10 | 218395 | $104.22 | $105.58 | $102.29 |
| 12/23/2016 | $103.65 | 187146 | $100.50 | $103.86 | $100.27 |
| 12/22/2016 | $100.51 | 534894 | $104.62 | $105.59 | $99.65 |
| 12/21/2016 | $104.09 | 591129 | $108.07 | $109.43 | $103.85 |
| 12/20/2016 | $108.10 | 176596 | $107.06 | $108.42 | $105.79 |
| 12/19/2016 | $106.22 | 179831 | $106.39 | $108.68 | $105.83 |
| 12/16/2016 | $105.91 | 477776 | $107.66 | $109.45 | $105.63 |
| 12/15/2016 | $108.09 | 397258 | $108.03 | $108.47 | $107.17 |
| 12/14/2016 | $107.39 | 299641 | $107.50 | $108.28 | $106.50 |
| 12/13/2016 | $107.68 | 268527 | $107.38 | $109.33 | $106.39 |
| 12/12/2016 | $106.75 | 244928 | $104.22 | $106.81 | $103.76 |
| 12/9/2016 | $104.48 | 278249 | $104.47 | $107.56 | $103.28 |
| 12/8/2016 | $103.63 | 251153 | $102.40 | $103.68 | $100.25 |
| 12/7/2016 | $102.59 | 328394 | $104.79 | $104.79 | $99.60 |
| 12/6/2016 | $105.87 | 299349 | $106.40 | $107.26 | $104.60 |
| 12/5/2016 | $106.51 | 299604 | $104.63 | $108.77 | $104.21 |
| 12/2/2016 | $104.12 | 194003 | $103.11 | $105.68 | $102.15 |
| 12/1/2016 | $103.49 | 353506 | $105.11 | $105.11 | $102.01 |
| 11/30/2016 | $104.40 | 265382 | $106.24 | $106.72 | $103.63 |
| 11/29/2016 | $105.36 | 243121 | $104.70 | $106.77 | $103.52 |
| 11/28/2016 | $104.91 | 325528 | $106.11 | $106.29 | $103.72 |
| 11/25/2016 | $106.77 | 144372 | $107.48 | $107.48 | $105 |
| 11/23/2016 | $106.83 | 500909 | $103.04 | $107.02 | $102.15 |
| 11/22/2016 | $106.79 | 269904 | $107.69 | $107.82 | $105.41 |
| 11/21/2016 | $107.31 | 248388 | $105.55 | $107.50 | $104.98 |
| 11/18/2016 | $105.75 | 216160 | $106.03 | $106.17 | $104.41 |
| 11/17/2016 | $105.54 | 276937 | $104.60 | $106.14 | $103.46 |
| 11/16/2016 | $103.85 | 326127 | $105.19 | $106.55 | $103.65 |
| 11/15/2016 | $106.18 | 434001 | $109.13 | $109.70 | $103.50 |
| 11/14/2016 | $109.45 | 416919 | $107.97 | $110.83 | $105.40 |
| 11/11/2016 | $106.85 | 552504 | $105.37 | $107.34 | $104.34 |
| 11/10/2016 | $105.60 | 536548 | $105.99 | $108 | $103.67 |
| 11/9/2016 | $104.77 | 945409 | $95.96 | $105.57 | $95.64 |
| 11/8/2016 | $96.86 | 423429 | $93.05 | $97.21 | $92.11 |
| 11/7/2016 | $93.91 | 449416 | $92.78 | $94.39 | $91.36 |
| 11/4/2016 | $91.39 | 780080 | $88 | $97.00 | $87.50 |
| 11/3/2016 | $91.16 | 517357 | $94.58 | $94.71 | $90.21 |
| 11/2/2016 | $93.95 | 192955 | $95.54 | $96.16 | $93.86 |
| 11/1/2016 | $95.97 | 174908 | $96.02 | $96.44 | $93.83 |
| 10/31/2016 | $95.73 | 242930 | $95.06 | $96.85 | $94.01 |
| 10/28/2016 | $95.08 | 296793 | $92.87 | $96.14 | $91.42 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2016 | $93.34 | 330401 | $95.93 | $95.93 | $93.23 |
| 10/26/2016 | $95.15 | 400217 | $93.44 | $96.17 | $92.69 |
| 10/25/2016 | $93.29 | 201359 | $93.70 | $94.93 | $92.93 |
| 10/24/2016 | $93.99 | 241288 | $93.51 | $95.24 | $93.39 |
| 10/21/2016 | $93.51 | 239638 | $95.41 | $95.80 | $93.06 |
| 10/20/2016 | $95.64 | 348635 | $93.57 | $96.71 | $92.80 |
| 10/19/2016 | $94.29 | 194753 | $94.77 | $95.28 | $93.37 |
| 10/18/2016 | $94.54 | 211529 | $94.60 | $95.94 | $93.98 |
| 10/17/2016 | $93.41 | 518072 | $92.30 | $94.40 | $91.23 |
| 10/14/2016 | $93.14 | 301563 | $96.23 | $96.27 | $93.02 |
| 10/13/2016 | $95.94 | 259858 | $95.23 | $96.59 | $94.18 |
| 10/12/2016 | $95.67 | 420036 | $98.55 | $99.49 | $95.17 |
| 10/11/2016 | $98.32 | 306416 | $100.53 | $101.65 | $98.13 |
| 10/10/2016 | $101.58 | 338192 | $98.27 | $101.98 | $98.11 |
| 10/7/2016 | $97.32 | 488611 | $98.31 | $99.24 | $96.52 |
| 10/6/2016 | $98.54 | 410960 | $100.11 | $100.89 | $98.06 |
| 10/5/2016 | $101.28 | 356092 | $102.40 | $103.24 | $100.93 |
| 10/4/2016 | $100.57 | 233016 | $102 | $102.96 | $100.33 |
| 10/3/2016 | $101.81 | 337532 | $101.41 | $102.07 | $100.30 |
| 9/30/2016 | $102.06 | 345894 | $102.79 | $102.79 | $100.80 |
| 9/29/2016 | $102.01 | 477036 | $102.18 | $102.49 | $100.77 |
| 9/28/2016 | $102.44 | 822889 | $99.63 | $102.83 | $99.32 |
| 9/27/2016 | $99.64 | 2828793 | $109 | $109.25 | $97.22 |
| 9/26/2016 | $113.09 | 221341 | $115.66 | $116.20 | $112.85 |
| 9/23/2016 | $115.78 | 192613 | $117.71 | $118.04 | $115.72 |
| 9/22/2016 | $118.16 | 204256 | $117.24 | $118.44 | $115.93 |
| 9/21/2016 | $116.96 | 396204 | $117.77 | $118.65 | $114.12 |
| 9/20/2016 | $117.14 | 283130 | $116.29 | $117.85 | $115.52 |
| 9/19/2016 | $115.60 | 246015 | $116.52 | $117 | $115.24 |
| 9/16/2016 | $115.54 | 410253 | $115.15 | $116.23 | $114.34 |
| 9/15/2016 | $115.08 | 210905 | $115.40 | $115.63 | $113.76 |
| 9/14/2016 | $115.40 | 440929 | $112.09 | $115.50 | $112.07 |
| 9/13/2016 | $111.54 | 388363 | $112.73 | $113.50 | $110.51 |
| 9/12/2016 | $113.73 | 269001 | $110.51 | $113.91 | $110.10 |
| 9/9/2016 | $110.82 | 381337 | $112.78 | $113.21 | $110.16 |
| 9/8/2016 | $114.25 | 269388 | $113.90 | $114.95 | $111.79 |
| 9/7/2016 | $114.26 | 674692 | $110.04 | $116.90 | $110.04 |
| 9/6/2016 | $108.04 | 359731 | $106.83 | $108.95 | $106.36 |
| 9/2/2016 | $106.19 | 358896 | $107.33 | $108.25 | $105.88 |
| 9/1/2016 | $107.04 | 406419 | $103.79 | $107.33 | $103.01 |
| 8/31/2016 | $103.31 | 297320 | $103.85 | $103.93 | $102.17 |
| 8/30/2016 | $104.31 | 372394 | $103.50 | $104.43 | $102.50 |
| 8/29/2016 | $103.41 | 259010 | $103.44 | $105 | $102.87 |
| 8/26/2016 | $103.55 | 261513 | $103.43 | $106.37 | $102.24 |
| 8/25/2016 | $103.65 | 471069 | $101.40 | $105.99 | $101 |
| 8/24/2016 | $102.40 | 556937 | $108.42 | $108.97 | $101.69 |
| 8/23/2016 | $108.07 | 294565 | $106.05 | $108.58 | $106.05 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2016 | $106.82 | 434411 | $106.08 | $107.80 | $105.99 |
| 8/19/2016 | $106.48 | 374073 | $107.08 | $107.45 | $106.08 |
| 8/18/2016 | $107.59 | 266692 | $108.80 | $108.91 | $107.20 |
| 8/17/2016 | $108.59 | 433132 | $111.31 | $111.31 | $107.29 |
| 8/16/2016 | $110.92 | 291232 | $113.19 | $113.25 | $110.42 |
| 8/15/2016 | $113.47 | 280156 | $114.02 | $114.74 | $113.20 |
| 8/12/2016 | $113.94 | 270256 | $113.93 | $115.31 | $113.41 |
| 8/11/2016 | $114.71 | 414121 | $113.44 | $115.78 | $112.76 |
| 8/10/2016 | $113.35 | 391268 | $114.64 | $115.20 | $113.03 |
| 8/9/2016 | $115.59 | 555954 | $116.48 | $117 | $115 |
| 8/8/2016 | $117.46 | 713730 | $123.26 | $123.92 | $117.15 |
| 8/5/2016 | $123.30 | 1316786 | $130 | $130.06 | $119.16 |
| 8/4/2016 | $132.41 | 536094 | $133.87 | $136.64 | $131.02 |
| 8/3/2016 | $133.14 | 390479 | $132.82 | $133.62 | $131.88 |
| 8/2/2016 | $132.68 | 471060 | $138.55 | $139.19 | $132.59 |
| 8/1/2016 | $138.53 | 394352 | $135.94 | $139.79 | $134.88 |
| 7/29/2016 | $134.88 | 513815 | $134.55 | $136.31 | $132.69 |
| 7/28/2016 | $134.89 | 343591 | $136.50 | $138.64 | $134.71 |
| 7/27/2016 | $136.07 | 256147 | $134.81 | $136.19 | $133.54 |
| 7/26/2016 | $134.25 | 404488 | $133.60 | $135 | $132.19 |
| 7/25/2016 | $133.60 | 254265 | $132.82 | $134.31 | $131.68 |
| 7/22/2016 | $132.55 | 308134 | $131.81 | $134.69 | $131.58 |
| 7/21/2016 | $131.96 | 521208 | $136.18 | $138.94 | $130.50 |
| 7/20/2016 | $135.12 | 999739 | $129.19 | $135.99 | $128.40 |
| 7/19/2016 | $128.05 | 398145 | $126.15 | $128.87 | $125.21 |
| 7/18/2016 | $126 | 267330 | $124.95 | $126.38 | $124.77 |
| 7/15/2016 | $126.03 | 269202 | $129.47 | $129.68 | $125.53 |
| 7/14/2016 | $128.72 | 675452 | $127.57 | $129.33 | $125.63 |
| 7/13/2016 | $124.92 | 442039 | $128.97 | $129 | $124.73 |
| 7/12/2016 | $128.33 | 404215 | $129.50 | $129.96 | $127.02 |
| 7/11/2016 | $126.76 | 652379 | $126.70 | $127.59 | $124.86 |
| 7/8/2016 | $125.86 | 319613 | $123.53 | $126.17 | $122.70 |
| 7/7/2016 | $123.73 | 286509 | $124.78 | $124.82 | $121.05 |
| 7/6/2016 | $123.75 | 282926 | $122.31 | $124.75 | $121.76 |
| 7/5/2016 | $122.77 | 310035 | $122.10 | $123.47 | $121.01 |
| 7/1/2016 | $122.12 | 320318 | $119.27 | $122.77 | $119.02 |
| 6/30/2016 | $119.27 | 425162 | $121.61 | $121.61 | $118.07 |
| 6/29/2016 | $121.42 | 597068 | $118.87 | $121.98 | $117.71 |
| 6/28/2016 | $117.64 | 391549 | $114.93 | $117.72 | $113.69 |
| 6/27/2016 | $113.12 | 450313 | $111.10 | $115.52 | $109.62 |
| 6/24/2016 | $111.79 | 539352 | $111.04 | $114.50 | $110.01 |
| 6/23/2016 | $115.11 | 243546 | $114.81 | $115.60 | $113.81 |
| 6/22/2016 | $113.83 | 345277 | $113.76 | $116.85 | $112.88 |
| 6/21/2016 | $113.99 | 231500 | $115.02 | $115.04 | $112.89 |
| 6/20/2016 | $114.91 | 355254 | $113.73 | $115.64 | $113.54 |
| 6/17/2016 | $112.39 | 515071 | $116.06 | $116.06 | $111.50 |
| 6/16/2016 | $115.75 | 277618 | $114.80 | $116.43 | $113.87 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2016 | $114.95 | 281287 | $116.50 | $117.18 | $114.54 |
| 6/14/2016 | $115.65 | 333658 | $112.67 | $116.07 | $112.15 |
| 6/13/2016 | $113.06 | 219253 | $113.01 | $115.17 | $112.76 |
| 6/10/2016 | $113.74 | 354023 | $113.85 | $114.57 | $112.68 |
| 6/9/2016 | $115.08 | 170181 | $118.10 | $119.08 | $114.92 |
| 6/8/2016 | $118.34 | 289449 | $115.81 | $118.90 | $115.04 |
| 6/7/2016 | $115.27 | 403577 | $116.13 | $116.24 | $113.25 |
| 6/6/2016 | $116.71 | 315429 | $118.19 | $118.23 | $112.95 |
| 6/3/2016 | $118.07 | 265063 | $118.76 | $119.08 | $115.56 |
| 6/2/2016 | $119.16 | 307105 | $117.22 | $120.66 | $117.08 |
| 6/1/2016 | $117.80 | 450341 | $119 | $119.27 | $116.05 |
| 5/31/2016 | $119.59 | 401592 | $123.59 | $124.90 | $118.89 |
| 5/27/2016 | $122.81 | 238619 | $121.52 | $122.92 | $120.48 |
| 5/26/2016 | $121.96 | 228259 | $122.68 | $123.36 | $121.02 |
| 5/25/2016 | $122.56 | 373600 | $121.29 | $124.07 | $120.45 |
| 5/24/2016 | $120.75 | 326217 | $119.84 | $121.29 | $119.08 |
| 5/23/2016 | $119.30 | 361799 | $118.28 | $120.43 | $118.02 |
| 5/20/2016 | $118 | 280155 | $117.78 | $119.42 | $115.95 |
| 5/19/2016 | $117.17 | 290617 | $119.59 | $121.30 | $114.77 |
| 5/18/2016 | $120.33 | 299148 | $117.85 | $121.42 | $117.85 |
| 5/17/2016 | $118.60 | 312298 | $119.48 | $120 | $117.42 |
| 5/16/2016 | $119.66 | 404288 | $117.80 | $120.88 | $117.36 |
| 5/13/2016 | $117.39 | 246894 | $116.13 | $118.46 | $115.84 |
| 5/12/2016 | $116.62 | 501238 | $116.92 | $117.72 | $114.54 |
| 5/11/2016 | $116.37 | 259261 | $119.21 | $119.73 | $116.15 |
| 5/10/2016 | $119.23 | 309163 | $121.80 | $122.56 | $118 |
| 5/9/2016 | $121.55 | 412718 | $119.91 | $122.95 | $119.38 |
| 5/6/2016 | $119.17 | 400094 | $117.41 | $119.23 | $114.53 |
| 5/5/2016 | $118.24 | 440142 | $120.49 | $120.85 | $116.63 |
| 5/4/2016 | $120.39 | 630242 | $124.49 | $124.56 | $117.96 |
| 5/3/2016 | $119.90 | 491985 | $122.02 | $122.37 | $119.25 |
| 5/2/2016 | $123.02 | 380708 | $121.88 | $123.26 | $119.70 |
| 4/29/2016 | $120.87 | 419799 | $123.14 | $123.65 | $119.29 |
| 4/28/2016 | $123.12 | 510478 | $123.78 | $126.38 | $122.60 |
| 4/27/2016 | $123.97 | 596900 | $125.67 | $125.67 | $122.64 |
| 4/26/2016 | $126.06 | 467334 | $130.08 | $130.44 | $125.60 |
| 4/25/2016 | $130.11 | 452103 | $130.01 | $130.89 | $128 |
| 4/22/2016 | $130.19 | 330663 | $130.08 | $131.84 | $127.24 |
| 4/21/2016 | $130.37 | 447405 | $128.70 | $130.89 | $126.87 |
| 4/20/2016 | $128.10 | 434519 | $128.73 | $129.15 | $127.21 |
| 4/19/2016 | $127.95 | 432296 | $127.20 | $128 | $125.18 |
| 4/18/2016 | $126.34 | 467468 | $124.34 | $126.56 | $123.50 |
| 4/15/2016 | $124.59 | 387362 | $124.24 | $125.35 | $122.56 |
| 4/14/2016 | $124.01 | 557295 | $122.34 | $124.16 | $120.30 |
| 4/13/2016 | $121.42 | 759510 | $119.86 | $123 | $118.85 |
| 4/12/2016 | $117.81 | 577526 | $114.98 | $117.97 | $114.17 |
| 4/11/2016 | $115.21 | 262123 | $117 | $117.01 | $113.95 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2016 | $116.28 | 385750 | $117.29 | $117.51 | $113.11 |
| 4/7/2016 | $116.29 | 401016 | $116.52 | $118.54 | $114.60 |
| 4/6/2016 | $117.28 | 455318 | $111.33 | $117.37 | $111.33 |
| 4/5/2016 | $110.94 | 278205 | $110.94 | $112.48 | $110.06 |
| 4/4/2016 | $111.65 | 305384 | $111.01 | $113.94 | $110.56 |
| 4/1/2016 | $110.88 | 338599 | $106.27 | $111.46 | $105.92 |
| 3/31/2016 | $107.09 | 405229 | $105.48 | $108.79 | $105.15 |
| 3/30/2016 | $104.96 | 306205 | $105 | $107.49 | $103.20 |
| 3/29/2016 | $104.85 | 369350 | $102.07 | $104.98 | $101.15 |
| 3/28/2016 | $102.52 | 267671 | $103.39 | $104.21 | $100.81 |
| 3/24/2016 | $102.51 | 355085 | $100.37 | $103.96 | $98.61 |
| 3/23/2016 | $101.17 | 370326 | $103.59 | $105.29 | $100.80 |
| 3/22/2016 | $104.28 | 425122 | $99.70 | $104.53 | $99.70 |
| 3/21/2016 | $100.46 | 248652 | $98.08 | $102.25 | $97.56 |
| 3/18/2016 | $98.97 | 501692 | $97.26 | $99.64 | $95.05 |
| 3/17/2016 | $97.22 | 471593 | $96.70 | $98.48 | $94.30 |
| 3/16/2016 | $97.47 | 349357 | $97.50 | $98.88 | $95.05 |
| 3/15/2016 | $97.75 | 422433 | $99.83 | $101.12 | $97.67 |
| 3/14/2016 | $101.07 | 276552 | $101.91 | $102.83 | $100.63 |
| 3/11/2016 | $101.83 | 545251 | $99.39 | $102.81 | $98.12 |
| 3/10/2016 | $97.09 | 259495 | $100.18 | $101.98 | $95.91 |
| 3/9/2016 | $99.40 | 389685 | $99.51 | $100.34 | $95.50 |
| 3/8/2016 | $99.25 | 341227 | $102 | $102.49 | $98.85 |
| 3/7/2016 | $102.29 | 348792 | $99.02 | $102.98 | $96.92 |
| 3/4/2016 | $99.95 | 339092 | $97.49 | $101.25 | $96.53 |
| 3/3/2016 | $97.56 | 297989 | $99 | $99.69 | $95.80 |
| 3/2/2016 | $97.54 | 463931 | $94.91 | $98.10 | $94.86 |
| 3/1/2016 | $95.29 | 403398 | $92.79 | $95.39 | $91.72 |
| 2/29/2016 | $92.28 | 558251 | $97.52 | $98.21 | $91.64 |
| 2/26/2016 | $97.28 | 621408 | $94.51 | $100.34 | $94.51 |
| 2/25/2016 | $94.23 | 349124 | $92.97 | $94.89 | $91.63 |
| 2/24/2016 | $92.36 | 200987 | $90.85 | $93.17 | $88.52 |
| 2/23/2016 | $91.91 | 306187 | $92.22 | $94.30 | $91.76 |
| 2/22/2016 | $92.83 | 390718 | $91.73 | $93.97 | $89.55 |
| 2/19/2016 | $89.84 | 699168 | $88.81 | $89.94 | $87.11 |
| 2/18/2016 | $89.47 | 452971 | $91.14 | $92.87 | $88.86 |
| 2/17/2016 | $90.36 | 502664 | $89.70 | $91.18 | $88.51 |
| 2/16/2016 | $89.08 | 548861 | $86.90 | $90.46 | $86.90 |
| 2/12/2016 | $85.97 | 562155 | $86.79 | $87.06 | $84.54 |
| 2/11/2016 | $85.79 | 656611 | $89.77 | $90.47 | $82.06 |
| 2/10/2016 | $88.26 | 481126 | $90.48 | $92.87 | $86.21 |
| 2/9/2016 | $89.58 | 450865 | $87.61 | $93.71 | $86.89 |
| 2/8/2016 | $88.79 | 564106 | $91.09 | $93.32 | $87.27 |
| 2/5/2016 | $92.50 | 545351 | $98.70 | $100.50 | $92.06 |
| 2/4/2016 | $98.94 | 428539 | $101.14 | $104.49 | $97.71 |
| 2/3/2016 | $101.27 | 558375 | $99.06 | $101.60 | $93.78 |
| 2/2/2016 | $98.50 | 341989 | $100.15 | $100.20 | $97.20 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2016 | $101.15 | 503279 | $99.51 | $101.82 | $97.04 |
| 1/29/2016 | $99.97 | 425981 | $97.74 | $100.05 | $96.17 |
| 1/28/2016 | $98.02 | 388372 | $100.28 | $100.90 | $95.76 |
| 1/27/2016 | $99.37 | 419394 | $104.18 | $105.76 | $98.39 |
| 1/26/2016 | $104.34 | 479827 | $101.97 | $105.28 | $99.59 |
| 1/25/2016 | $101.60 | 467973 | $102.57 | $105.98 | $101.21 |
| 1/22/2016 | $102.57 | 573095 | $99.99 | $103.77 | $99.73 |
| 1/21/2016 | $97.70 | 376679 | $99.37 | $101.35 | $96.61 |
| 1/20/2016 | $99.33 | 592026 | $92.63 | $100.81 | $91.99 |
| 1/19/2016 | $94.74 | 547009 | $98.42 | $99.19 | $91.79 |
| 1/15/2016 | $97.10 | 626129 | $95.67 | $98.36 | $94.02 |
| 1/14/2016 | $98.72 | 761456 | $95.96 | $99.18 | $93.87 |
| 1/13/2016 | $95.55 | 746489 | $98.18 | $98.24 | $94.50 |
| 1/12/2016 | $97.84 | 491933 | $94.91 | $98 | $94.13 |
| 1/11/2016 | $93.40 | 462339 | $98.57 | $99.01 | $91.55 |
| 1/8/2016 | $97.92 | 437851 | $99.43 | $101.23 | $97.35 |
| 1/7/2016 | $98.62 | 456797 | $99.44 | $103.75 | $98.50 |
| 1/6/2016 | $102.02 | 355511 | $99.17 | $103.51 | $98.27 |
| 1/5/2016 | $100.65 | 320514 | $102.70 | $103.56 | $100.10 |
| 1/4/2016 | $102.47 | 378183 | $106.06 | $107.26 | $101.92 |
| 12/31/2015 | $108.42 | 281323 | $107.77 | $109.74 | $106.50 |
| 12/30/2015 | $108.17 | 215488 | $110.52 | $111.77 | $108.02 |
| 12/29/2015 | $110.84 | 298089 | $107.33 | $113 | $106.82 |
| 12/28/2015 | $106.59 | 153513 | $107.50 | $107.94 | $105.33 |
| 12/24/2015 | $108.36 | 72210 | $107.15 | $109.14 | $107.09 |
| 12/23/2015 | $107.38 | 157000 | $108.40 | $108.56 | $106.70 |
| 12/22/2015 | $107.33 | 146365 | $108.82 | $109.03 | $105.50 |
| 12/21/2015 | $107.88 | 264712 | $110.34 | $111.47 | $106.80 |
| 12/18/2015 | $110.04 | 683627 | $111.65 | $111.65 | $107.28 |
| 12/17/2015 | $111.85 | 406699 | $111.89 | $114 | $110.48 |
| 12/16/2015 | $111.38 | 371247 | $107.36 | $111.82 | $106.44 |
| 12/15/2015 | $106.17 | 318604 | $105.71 | $108 | $104.40 |
| 12/14/2015 | $104.24 | 227768 | $103.21 | $104.74 | $100.50 |
| 12/11/2015 | $103.05 | 323041 | $107.48 | $109.02 | $102.70 |
| 12/10/2015 | $108.99 | 223393 | $107.11 | $110 | $107.11 |
| 12/9/2015 | $107.22 | 308496 | $109.08 | $109.08 | $106.52 |
| 12/8/2015 | $109.34 | 294606 | $104.13 | $109.99 | $103.72 |
| 12/7/2015 | $105.58 | 243885 | $106.86 | $107.95 | $104.26 |
| 12/4/2015 | $107.19 | 201551 | $105.49 | $107.85 | $104.38 |
| 12/3/2015 | $104.79 | 238417 | $108.07 | $108.25 | $102.97 |
| 12/2/2015 | $107.22 | 273448 | $108.66 | $109.94 | $106.85 |
| 12/1/2015 | $108.51 | 495038 | $108 | $108.95 | $104.92 |
| 11/30/2015 | $107.08 | 355945 | $105.45 | $107.78 | $104.48 |
| 11/27/2015 | $105.97 | 80340 | $105.12 | $106.58 | $104.13 |
| 11/25/2015 | $104.62 | 339739 | $102.24 | $106.05 | $102.24 |
| 11/24/2015 | $102.30 | 303893 | $102.70 | $103.77 | $100.21 |
| 11/23/2015 | $103.26 | 402079 | $102.99 | $106.04 | $101.72 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2015 | $103 | 254366 | $102 | $104.99 | $101.91 |
| 11/19/2015 | $102.15 | 408706 | $106.80 | $106.80 | $100.02 |
| 11/18/2015 | $106.28 | 478294 | $101.56 | $106.58 | $101.21 |
| 11/17/2015 | $100.83 | 263062 | $100.59 | $102.49 | $98.95 |
| 11/16/2015 | $99.80 | 401257 | $98.17 | $100.48 | $96.79 |
| 11/13/2015 | $98.55 | 389547 | $94.03 | $99.82 | $93.37 |
| 11/12/2015 | $94.33 | 337516 | $97.07 | $97.99 | $94 |
| 11/11/2015 | $97.70 | 425964 | $99.71 | $102.49 | $97.38 |
| 11/10/2015 | $99.10 | 853352 | $91.14 | $102.76 | $90.66 |
| 11/9/2015 | $96.03 | 311914 | $95.95 | $96.58 | $93.45 |
| 11/6/2015 | $94.26 | 221270 | $95.21 | $95.85 | $91.86 |
| 11/5/2015 | $95 | 199069 | $95.87 | $97.77 | $92.66 |
| 11/4/2015 | $96.10 | 348105 | $94.76 | $97.56 | $93.37 |
| 11/3/2015 | $94.57 | 252347 | $94.29 | $96.83 | $92.50 |
| 11/2/2015 | $95.07 | 479552 | $90.85 | $96 | $90.55 |
| 10/30/2015 | $90.35 | 308063 | $91.38 | $92.61 | $90.05 |
| 10/29/2015 | $91.45 | 288080 | $92.57 | $94.41 | $90.09 |
| 10/28/2015 | $92.04 | 372065 | $91.78 | $93.29 | $89.53 |
| 10/27/2015 | $91.02 | 281651 | $90.45 | $92.99 | $89.60 |
| 10/26/2015 | $90.59 | 236406 | $89.02 | $91.64 | $87.73 |
| 10/23/2015 | $89.30 | 417615 | $86.98 | $89.92 | $85.50 |
| 10/22/2015 | $87.10 | 326523 | $89.86 | $90.10 | $84.95 |
| 10/21/2015 | $89.03 | 415602 | $87.11 | $90.44 | $84.49 |
| 10/20/2015 | $86.25 | 503587 | $93.57 | $93.57 | $85.71 |
| 10/19/2015 | $93.33 | 276465 | $92.70 | $95.58 | $90.47 |
| 10/16/2015 | $93.08 | 292058 | $95.18 | $97.21 | $91.73 |
| 10/15/2015 | $95.22 | 325170 | $88.60 | $95.48 | $87.51 |
| 10/14/2015 | $88.83 | 269824 | $88.19 | $90.81 | $87.08 |
| 10/13/2015 | $87.20 | 219260 | $89.36 | $92.69 | $87.12 |
| 10/12/2015 | $90.27 | 183031 | $89.53 | $91.37 | $88.02 |
| 10/9/2015 | $88.54 | 225717 | $86.40 | $90.01 | $85.30 |
| 10/8/2015 | $86.42 | 298605 | $87.93 | $89.97 | $83.37 |
| 10/7/2015 | $88.34 | 396552 | $86.07 | $89.95 | $82.37 |
| 10/6/2015 | $85.69 | 354640 | $88.27 | $89.14 | $81.79 |
| 10/5/2015 | $89.24 | 248720 | $90.33 | $91.79 | $85.98 |
| 10/2/2015 | $89.45 | 390197 | $82.90 | $89.67 | $82.90 |
| 10/1/2015 | $84.46 | 407408 | $85.48 | $86.70 | $81.13 |
| 9/30/2015 | $85.65 | 531860 | $84.76 | $88.70 | $81.52 |
| 9/29/2015 | $82.10 | 534741 | $82.04 | $86.30 | $79.66 |
| 9/28/2015 | $82.42 | 738138 | $91.20 | $92.21 | $79.72 |
| 9/25/2015 | $91.73 | 507841 | $98.42 | $98.79 | $89.32 |
| 9/24/2015 | $97.18 | 337141 | $97.49 | $98 | $92.50 |
| 9/23/2015 | $98.19 | 180712 | $96.93 | $99.04 | $94.12 |
| 9/22/2015 | $96.71 | 350378 | $96.20 | $97.79 | $94.51 |
| 9/21/2015 | $97.90 | 396334 | $103 | $103.94 | $96.11 |
| 9/18/2015 | $101.94 | 411883 | $100 | $102.35 | $100 |
| 9/17/2015 | $101.68 | 304329 | $97.65 | $102.48 | $96.79 |

| 9/16/2015 | $96.83 | 244449 | $97.52 | $98.61 | $95 |
|---|---|---|---|---|---|
| 9/15/2015 | $97.22 | 259767 | $94.03 | $97.98 | $93.52 |
| 9/14/2015 | $94.15 | 202432 | $95.49 | $95.54 | $93 |
| 9/11/2015 | $94.95 | 264062 | $93.11 | $95.21 | $91.51 |
| 9/10/2015 | $93.36 | 231093 | $92.27 | $94.34 | $91.72 |
| 9/9/2015 | $92.58 | 301089 | $95.27 | $95.71 | $92.25 |
| 9/8/2015 | $94.17 | 213075 | $91.68 | $94.49 | $90.30 |
| 9/4/2015 | $89.85 | 183117 | $88.02 | $90.30 | $87.50 |
| 9/3/2015 | $88.94 | 238195 | $93.21 | $93.99 | $88.16 |
| 9/2/2015 | $92.42 | 227087 | $89.49 | $92.46 | $88.51 |
| 9/1/2015 | $88.48 | 414547 | $89.79 | $91.39 | $87.78 |
| 8/31/2015 | $91.94 | 235640 | $94.86 | $96.59 | $91.72 |
| 8/28/2015 | $95.04 | 326134 | $93.51 | $95.64 | $93.10 |
| 8/27/2015 | $94.25 | 407806 | $92 | $95.99 | $91 |
| 8/26/2015 | $90.89 | 355928 | $88.31 | $91.01 | $85.41 |
| 8/25/2015 | $86.06 | 487580 | $86.56 | $88.86 | $85.18 |
| 8/24/2015 | $83.18 | 749577 | $78.50 | $85.39 | $71.63 |
| 8/21/2015 | $84.60 | 577734 | $84.84 | $88.47 | $83.52 |
| 8/20/2015 | $86.73 | 456502 | $94.89 | $95.79 | $86.62 |
| 8/19/2015 | $95.89 | 294846 | $95.39 | $97.46 | $94.38 |
| 8/18/2015 | $96.20 | 320875 | $97 | $98.40 | $94.81 |
| 8/17/2015 | $97.58 | 247537 | $92.99 | $97.62 | $92.20 |
| 8/14/2015 | $93.84 | 253191 | $93.79 | $95.87 | $91.22 |
| 8/13/2015 | $93.65 | 392954 | $96.67 | $98.30 | $93.23 |
| 8/12/2015 | $96 | 355956 | $91.99 | $96.79 | $91.10 |
| 8/11/2015 | $93.61 | 400556 | $94.38 | $96.02 | $91.92 |
| 8/10/2015 | $95.78 | 477746 | $93.99 | $97.49 | $93.99 |
| 8/7/2015 | $94.13 | 1032224 | $104.02 | $104.50 | $91.69 |
| 8/6/2015 | $104.59 | 704043 | $111.01 | $112 | $102.47 |
| 8/5/2015 | $111.25 | 435079 | $108.16 | $112.40 | $108.04 |
| 8/4/2015 | $109.31 | 258673 | $109.21 | $109.71 | $107.66 |
| 8/3/2015 | $108.74 | 250687 | $108.62 | $108.95 | $107.89 |
| 7/31/2015 | $108.26 | 342625 | $108.04 | $109.58 | $106.67 |
| 7/30/2015 | $107.78 | 338651 | $107.05 | $109.95 | $103.19 |
| 7/29/2015 | $106.86 | 280745 | $106.48 | $107.40 | $102.02 |
| 7/28/2015 | $105.84 | 229719 | $102.99 | $106.91 | $101.54 |
| 7/27/2015 | $102.55 | 261411 | $101.24 | $104.08 | $100.02 |
| 7/24/2015 | $102.09 | 213904 | $104.50 | $106.42 | $101.67 |
| 7/23/2015 | $104.65 | 260206 | $106.43 | $107.71 | $104.25 |
| 7/22/2015 | $106.30 | 254598 | $103.21 | $106.41 | $102.50 |
| 7/21/2015 | $104.35 | 318067 | $105.76 | $106.19 | $101.09 |
| 7/20/2015 | $105.57 | 354110 | $105.68 | $105.93 | $103.45 |
| 7/17/2015 | $105.53 | 188717 | $105.74 | $106.88 | $104.38 |
| 7/16/2015 | $105.32 | 271950 | $103.85 | $106.46 | $103.07 |
| 7/15/2015 | $103.31 | 344940 | $105.04 | $105.17 | $102.76 |
| 7/14/2015 | $104.13 | 581874 | $102.64 | $106.35 | $102.26 |
| 7/13/2015 | $102.48 | 278127 | $100.72 | $102.73 | $100.70 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/2015 | $99.72 | 276198 | $100.19 | $100.25 | $97.59 |
| 7/9/2015 | $99.26 | 372785 | $98.04 | $99.61 | $97.36 |
| 7/8/2015 | $96.87 | 409486 | $97.17 | $99.16 | $96.58 |
| 7/7/2015 | $97.65 | 495470 | $98.86 | $99.23 | $95.27 |
| 7/6/2015 | $98.93 | 251425 | $97.81 | $100.21 | $96.75 |
| 7/2/2015 | $98.60 | 243225 | $96.83 | $98.66 | $96.13 |
| 7/1/2015 | $97.09 | 412137 | $101.23 | $101.63 | $96.03 |
| 6/30/2015 | $100.90 | 547313 | $98.08 | $101.48 | $98.02 |
| 6/29/2015 | $96.80 | 443633 | $98.73 | $102 | $96.46 |
| 6/26/2015 | $99.31 | 729672 | $100.97 | $102.24 | $99 |
| 6/25/2015 | $100.72 | 325902 | $99.71 | $100.82 | $97.82 |
| 6/24/2015 | $99.18 | 647287 | $99.45 | $100.22 | $98.87 |
| 6/23/2015 | $99.51 | 484795 | $98.66 | $99.83 | $98.35 |
| 6/22/2015 | $98.79 | 403891 | $96.85 | $99.25 | $94.87 |
| 6/19/2015 | $96.17 | 798231 | $96.22 | $97.96 | $94.13 |
| 6/18/2015 | $95.79 | 401502 | $92.04 | $96.24 | $91.90 |
| 6/17/2015 | $91.33 | 487668 | $91.35 | $94.29 | $90.74 |
| 6/16/2015 | $90.71 | 382815 | $90.77 | $92.32 | $89.64 |
| 6/15/2015 | $90.28 | 663453 | $89.81 | $92.58 | $88.66 |
| 6/12/2015 | $93.93 | 337233 | $93.13 | $95.55 | $92.10 |
| 6/11/2015 | $94.16 | 471403 | $94.36 | $95.43 | $91.80 |
| 6/10/2015 | $93.22 | 463746 | $93 | $94.36 | $91.12 |
| 6/9/2015 | $92.90 | 721679 | $94.85 | $96.95 | $90.35 |
| 6/8/2015 | $95.32 | 376202 | $95 | $96.48 | $94.10 |
| 6/5/2015 | $94.07 | 452345 | $92.38 | $94.94 | $90.55 |
| 6/4/2015 | $91.33 | 366953 | $91.31 | $92.98 | $89.78 |
| 6/3/2015 | $91.54 | 812462 | $85.69 | $91.94 | $85.23 |
| 6/2/2015 | $84.66 | 841440 | $86.17 | $87.17 | $84.32 |
| 6/1/2015 | $86.71 | 491671 | $87.22 | $88.15 | $84.36 |
| 5/29/2015 | $88.11 | 234813 | $88.15 | $88.73 | $86.56 |
| 5/28/2015 | $88.15 | 340637 | $86.78 | $88.26 | $84.56 |
| 5/27/2015 | $87.26 | 398102 | $89.20 | $90.14 | $86.41 |
| 5/26/2015 | $89.17 | 250313 | $88.84 | $89.95 | $88.30 |
| 5/22/2015 | $89.67 | 211899 | $88.91 | $90.08 | $88.52 |
| 5/21/2015 | $89.23 | 378810 | $86.43 | $89.51 | $86.43 |
| 5/20/2015 | $86.78 | 231338 | $86.87 | $87.80 | $85.21 |
| 5/19/2015 | $86.93 | 257548 | $87.51 | $89.49 | $86.22 |
| 5/18/2015 | $87.82 | 501094 | $84.21 | $88.39 | $83.90 |
| 5/15/2015 | $84.21 | 172935 | $83.90 | $84.73 | $83.24 |
| 5/14/2015 | $84.12 | 340191 | $84.28 | $84.99 | $83.04 |
| 5/13/2015 | $83.81 | 344091 | $84.68 | $84.93 | $81.91 |
| 5/12/2015 | $84.14 | 401875 | $84.79 | $85.49 | $83.33 |
| 5/11/2015 | $84.43 | 628636 | $82 | $88.35 | $81.39 |
| 5/8/2015 | $80.51 | 345601 | $79.41 | $81.24 | $78.21 |
| 5/7/2015 | $79 | 257949 | $78.69 | $79.81 | $77.14 |
| 5/6/2015 | $78.45 | 407456 | $78.40 | $79.61 | $76.85 |
| 5/5/2015 | $77.67 | 251124 | $79.80 | $80.00 | $76.92 |

| 5/4/2015 | $79.85 | 268815 | $80 | $82.15 | $78.71 |
|---|---|---|---|---|---|
| 5/1/2015 | $79.80 | 381018 | $78.42 | $80.80 | $77.87 |
| 4/30/2015 | $77.64 | 456616 | $81.51 | $82.98 | $76.67 |
| 4/29/2015 | $81.91 | 483538 | $81.68 | $83.64 | $80.12 |
| 4/28/2015 | $81.53 | 762960 | $87.37 | $88.39 | $80.60 |
| 4/27/2015 | $87.30 | 457708 | $89.78 | $90.48 | $86.56 |
| 4/24/2015 | $89.75 | 202610 | $88.92 | $89.82 | $88.01 |
| 4/23/2015 | $88.92 | 339119 | $87.85 | $89.98 | $86.75 |
| 4/22/2015 | $87.71 | 317479 | $88.65 | $89.98 | $86.46 |
| 4/21/2015 | $88.29 | 403990 | $86.05 | $88.82 | $85.18 |
| 4/20/2015 | $85.40 | 638223 | $86.23 | $86.80 | $83.39 |
| 4/17/2015 | $85.85 | 690083 | $86.06 | $86.71 | $84.69 |
| 4/16/2015 | $86.85 | 698344 | $85.04 | $87.17 | $84.18 |
| 4/15/2015 | $84.92 | 414975 | $83.50 | $85.11 | $82.42 |
| 4/14/2015 | $82.71 | 301756 | $82.52 | $84.40 | $81.77 |
| 4/13/2015 | $82.59 | 312598 | $83 | $83.90 | $81.70 |
| 4/10/2015 | $83.20 | 430823 | $81.39 | $84 | $81.17 |
| 4/9/2015 | $80.51 | 300481 | $81.48 | $83.71 | $79.52 |
| 4/8/2015 | $81.20 | 577980 | $77.67 | $82.76 | $77.67 |
| 4/7/2015 | $77.45 | 303233 | $75.67 | $79.27 | $74.55 |
| 4/6/2015 | $75.67 | 334728 | $76.40 | $78.19 | $74.75 |
| 4/2/2015 | $76.82 | 379897 | $77.45 | $78.44 | $76.20 |
| 4/1/2015 | $77.45 | 630736 | $77.63 | $78.84 | $75.76 |
| 3/31/2015 | $77.11 | 424498 | $76.10 | $78.06 | $75.50 |
| 3/30/2015 | $76.23 | 377579 | $74.06 | $77.16 | $73.56 |
| 3/27/2015 | $72.95 | 253009 | $70.52 | $73.66 | $70.39 |
| 3/26/2015 | $70.30 | 515865 | $70.82 | $71.67 | $67.16 |
| 3/25/2015 | $70.70 | 410782 | $75.35 | $75.53 | $70.37 |
| 3/24/2015 | $74.60 | 270839 | $75.72 | $76.23 | $73.83 |
| 3/23/2015 | $75.63 | 331978 | $75.77 | $76.28 | $73.89 |
| 3/20/2015 | $76.70 | 740152 | $77.28 | $79.61 | $76.05 |
| 3/19/2015 | $75.79 | 410163 | $71.75 | $75.83 | $71.44 |
| 3/18/2015 | $71.88 | 607245 | $73.09 | $73.28 | $70.15 |
| 3/17/2015 | $73.59 | 516251 | $74.61 | $74.92 | $72.52 |
| 3/16/2015 | $74.64 | 350756 | $75.05 | $75.85 | $74.07 |
| 3/13/2015 | $74.99 | 261860 | $72.38 | $74.99 | $70.78 |
| 3/12/2015 | $72.20 | 580223 | $73.55 | $73.82 | $71.81 |
| 3/11/2015 | $73.04 | 483098 | $72.82 | $73.71 | $71.50 |
| 3/10/2015 | $73.09 | 605016 | $69.74 | $73.44 | $69.51 |
| 3/9/2015 | $70.44 | 374513 | $69.94 | $70.90 | $68.07 |
| 3/6/2015 | $69.51 | 231244 | $68.89 | $70.62 | $68.27 |
| 3/5/2015 | $68.96 | 447187 | $68.15 | $71.63 | $68.15 |
| 3/4/2015 | $67.55 | 507989 | $66 | $68.69 | $65.40 |
| 3/3/2015 | $66.45 | 999762 | $65 | $68.22 | $64.81 |
| 3/2/2015 | $63.58 | 1197186 | $55.47 | $63.91 | $55.47 |
| 2/27/2015 | $55.07 | 225132 | $55.76 | $55.80 | $54.92 |
| 2/26/2015 | $55.82 | 583947 | $56.80 | $56.94 | $55.02 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/2015 | $56.69 | 256396 | $55.59 | $57.06 | $55.02 |
| 2/24/2015 | $55.71 | 282317 | $56.99 | $56.99 | $55.09 |
| 2/23/2015 | $56.78 | 242823 | $57.58 | $58.68 | $56.53 |
| 2/20/2015 | $57.54 | 261769 | $58.86 | $58.86 | $57.30 |
| 2/19/2015 | $58.70 | 226241 | $57.48 | $58.80 | $57 |
| 2/18/2015 | $57.79 | 205038 | $57.20 | $57.81 | $56.34 |
| 2/17/2015 | $57.18 | 207178 | $55.79 | $57.38 | $55.41 |
| 2/13/2015 | $55.91 | 212107 | $56.58 | $56.69 | $54.62 |
| 2/12/2015 | $56.26 | 189802 | $56.98 | $57.09 | $55.37 |
| 2/11/2015 | $56.56 | 175248 | $56.35 | $58.25 | $56.03 |
| 2/10/2015 | $56.26 | 374497 | $54.80 | $56.75 | $53.53 |
| 2/9/2015 | $54.55 | 665181 | $52.70 | $55.92 | $49.65 |
| 2/6/2015 | $54.99 | 227717 | $56.30 | $56.30 | $54.51 |
| 2/5/2015 | $56.04 | 238274 | $54.30 | $56.57 | $53.73 |
| 2/4/2015 | $53.90 | 237583 | $53.78 | $54.76 | $51.75 |
| 2/3/2015 | $54.28 | 293054 | $55.65 | $57.14 | $53.26 |
| 2/2/2015 | $55.25 | 208877 | $57.26 | $57.74 | $54.29 |
| 1/30/2015 | $56.92 | 318111 | $56.93 | $58.66 | $55.33 |
| 1/29/2015 | $57.03 | 185643 | $57.75 | $57.92 | $56.20 |
| 1/28/2015 | $57.42 | 248359 | $59.46 | $59.98 | $57.10 |
| 1/27/2015 | $58.56 | 423079 | $55.70 | $59.98 | $55.70 |
| 1/26/2015 | $56.56 | 233461 | $54.48 | $56.65 | $54.28 |
| 1/23/2015 | $54.67 | 237706 | $56 | $56.14 | $54.14 |
| 1/22/2015 | $55.83 | 246492 | $55 | $55.96 | $53.09 |
| 1/21/2015 | $54.76 | 346818 | $54.71 | $55.62 | $53.30 |
| 1/20/2015 | $54.73 | 219976 | $54.64 | $55.39 | $53.33 |
| 1/16/2015 | $54.38 | 148152 | $51.38 | $54.46 | $51.38 |
| 1/15/2015 | $51.58 | 172117 | $52.71 | $52.91 | $51.45 |
| 1/14/2015 | $52.47 | 137127 | $51.44 | $52.84 | $51.31 |
| 1/13/2015 | $52.04 | 268905 | $51.76 | $53.69 | $51.55 |
| 1/12/2015 | $51.54 | 265451 | $55.18 | $55.65 | $51.49 |
| 1/9/2015 | $54.95 | 347881 | $55.09 | $55.53 | $53.05 |
| 1/8/2015 | $54.94 | 295270 | $54.32 | $55.19 | $54 |
| 1/7/2015 | $53.74 | 194415 | $52.55 | $53.88 | $51.43 |
| 1/6/2015 | $52.10 | 261079 | $53.44 | $54.06 | $51.28 |
| 1/5/2015 | $53.38 | 208950 | $53.22 | $54.79 | $52.88 |
| 1/2/2015 | $53.73 | 208776 | $53.67 | $54.83 | $52.65 |
| 12/31/2014 | $53.21 | 238731 | $52.26 | $53.96 | $52.26 |
| 12/30/2014 | $52.22 | 151852 | $52.14 | $53.02 | $51.85 |
| 12/29/2014 | $52.37 | 125147 | $53.02 | $53.86 | $52.07 |
| 12/26/2014 | $52.96 | 129873 | $52.18 | $53.69 | $52.18 |
| 12/24/2014 | $51.79 | 72398 | $50.56 | $53.75 | $50.56 |
| 12/23/2014 | $50.57 | 209780 | $54.22 | $54.52 | $50.50 |
| 12/22/2014 | $54.01 | 184976 | $52.08 | $54.18 | $51.85 |
| 12/19/2014 | $52.32 | 750488 | $52.04 | $53.11 | $51.91 |
| 12/18/2014 | $52.13 | 306107 | $52.89 | $52.89 | $51.76 |
| 12/17/2014 | $52.04 | 390585 | $51.52 | $52.29 | $51 |

| 12/16/2014 | $51.54 | 237066 | $52 | $53.14 | $51.29 |
| 12/15/2014 | $52.24 | 277223 | $52.99 | $54.05 | $51.62 |
| 12/12/2014 | $52.52 | 252925 | $53.07 | $53.55 | $52.40 |
| 12/11/2014 | $53.89 | 170085 | $53.78 | $55.08 | $53.42 |
| 12/10/2014 | $53.36 | 310632 | $54.81 | $55.22 | $52.65 |
| 12/9/2014 | $54.81 | 286130 | $54.54 | $55.46 | $54.05 |
| 12/8/2014 | $55.35 | 293534 | $54.24 | $55.65 | $54.12 |
| 12/5/2014 | $54.10 | 287607 | $53.42 | $54.53 | $53.36 |
| 12/4/2014 | $53.44 | 223453 | $54.56 | $55.27 | $53 |
| 12/3/2014 | $54.77 | 257997 | $55.08 | $55.71 | $54.31 |
| 12/2/2014 | $55.22 | 423288 | $53.54 | $55.83 | $53.54 |
| 12/1/2014 | $52.57 | 265037 | $53.72 | $54.04 | $52.43 |
| 11/28/2014 | $53.85 | 139246 | $53.61 | $54.85 | $53.61 |
| 11/26/2014 | $53.70 | 220137 | $53.83 | $54.48 | $53.40 |
| 11/25/2014 | $53.99 | 205660 | $54.09 | $54.77 | $53.61 |
| 11/24/2014 | $54.08 | 241700 | $53.21 | $54.45 | $53.03 |
| 11/21/2014 | $53.05 | 203429 | $54.43 | $54.50 | $52.61 |
| 11/20/2014 | $53.51 | 356713 | $53.58 | $54.31 | $52.34 |
| 11/19/2014 | $53.90 | 311622 | $54.59 | $55.06 | $53.02 |
| 11/18/2014 | $54.59 | 476400 | $57.02 | $58.44 | $53.82 |
| 11/17/2014 | $56.95 | 296271 | $57.80 | $58.12 | $56.57 |
| 11/14/2014 | $57.79 | 282041 | $58 | $58.24 | $56.89 |
| 11/13/2014 | $57.96 | 271378 | $58.03 | $58.48 | $56.88 |
| 11/12/2014 | $57.70 | 213265 | $56.23 | $57.91 | $56.01 |
| 11/11/2014 | $56.90 | 430540 | $55.78 | $58.26 | $55.60 |
| 11/10/2014 | $55.68 | 319639 | $54.17 | $55.73 | $53.18 |
| 11/7/2014 | $53.94 | 387424 | $54.75 | $54.80 | $53.15 |
| 11/6/2014 | $54.91 | 349908 | $55.29 | $56.09 | $54.24 |
| 11/5/2014 | $55.29 | 315318 | $56.68 | $56.75 | $54.63 |
| 11/4/2014 | $56.27 | 387996 | $56.05 | $57.14 | $55.78 |
| 11/3/2014 | $56.49 | 398873 | $55.20 | $56.64 | $54.61 |
| 10/31/2014 | $55.27 | 359983 | $55.60 | $57.32 | $54.80 |
| 10/30/2014 | $54.37 | 222664 | $53.15 | $54.52 | $52.57 |
| 10/29/2014 | $53.33 | 508844 | $52.50 | $53.57 | $50.63 |
| 10/28/2014 | $51.89 | 509092 | $54.78 | $55.37 | $50.77 |
| 10/27/2014 | $54.23 | 557008 | $54.52 | $55.25 | $51.76 |
| 10/24/2014 | $53.97 | 406224 | $54.35 | $54.35 | $52.84 |
| 10/23/2014 | $54.13 | 496468 | $51.79 | $54.82 | $51.69 |
| 10/22/2014 | $50.67 | 258485 | $50.64 | $51.36 | $49.74 |
| 10/21/2014 | $50.65 | 240460 | $50.50 | $51.49 | $49.73 |
| 10/20/2014 | $50.24 | 355296 | $49.89 | $51.07 | $49.50 |
| 10/17/2014 | $50.07 | 484250 | $49.61 | $50.11 | $47.58 |
| 10/16/2014 | $48.86 | 496200 | $45.61 | $49.88 | $45.61 |
| 10/15/2014 | $46.28 | 379920 | $45.11 | $46.71 | $45.11 |
| 10/14/2014 | $45.83 | 440667 | $45.24 | $46.61 | $44.23 |
| 10/13/2014 | $44.78 | 424432 | $44.28 | $45.51 | $43.28 |
| 10/10/2014 | $44.44 | 739460 | $42.84 | $46.06 | $42.84 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/2014 | $42.36 | 415385 | $43.62 | $44.03 | $41.99 |
| 10/8/2014 | $43.69 | 577146 | $44.56 | $44.89 | $42.80 |
| 10/7/2014 | $42.91 | 325112 | $44.17 | $44.72 | $42.88 |
| 10/6/2014 | $44.60 | 201124 | $45.49 | $46.56 | $44.30 |
| 10/3/2014 | $45.46 | 431436 | $46.29 | $47.10 | $44.93 |
| 10/2/2014 | $45.72 | 324551 | $45.51 | $46.10 | $44.47 |
| 10/1/2014 | $45.54 | 450608 | $47.09 | $47.50 | $45.12 |
| 9/30/2014 | $46.99 | 568236 | $47.49 | $48.04 | $46.32 |
| 9/29/2014 | $47.61 | 450730 | $47.34 | $48.31 | $46.50 |
| 9/26/2014 | $47.92 | 394127 | $48.79 | $48.87 | $47.21 |
| 9/25/2014 | $48.31 | 455487 | $50 | $50.65 | $47.79 |
| 9/24/2014 | $50.09 | 431417 | $46.99 | $50.47 | $46.99 |
| 9/23/2014 | $46.99 | 452605 | $47.80 | $49.14 | $46.92 |
| 9/22/2014 | $48.08 | 785565 | $48.47 | $48.70 | $47.03 |
| 9/19/2014 | $48.74 | 1048761 | $50.93 | $51.43 | $48.33 |
| 9/18/2014 | $50.79 | 368038 | $51.42 | $52.01 | $50.25 |
| 9/17/2014 | $51.13 | 298656 | $51.03 | $51.68 | $49.86 |
| 9/16/2014 | $50.85 | 501170 | $50.20 | $51.05 | $48.81 |
| 9/15/2014 | $50.43 | 187491 | $52.25 | $52.25 | $50.03 |
| 9/12/2014 | $52.46 | 314346 | $53.36 | $53.81 | $51.87 |
| 9/11/2014 | $53.36 | 482194 | $52.33 | $53.42 | $52.10 |
| 9/10/2014 | $52.84 | 421796 | $49.63 | $53 | $49.63 |
| 9/9/2014 | $49.61 | 369266 | $52.03 | $52.10 | $49.30 |
| 9/8/2014 | $52.03 | 158476 | $51.05 | $52.21 | $50.77 |
| 9/5/2014 | $51.18 | 207185 | $52.87 | $52.87 | $50.87 |
| 9/4/2014 | $53 | 224688 | $53.63 | $53.92 | $52.91 |
| 9/3/2014 | $53.63 | 545587 | $53.64 | $54.53 | $53.25 |
| 9/2/2014 | $53.30 | 360501 | $52.71 | $53.74 | $52.56 |
| 8/29/2014 | $52.04 | 139717 | $51.96 | $52.17 | $51.28 |
| 8/28/2014 | $51.96 | 349395 | $51.60 | $53.67 | $51.20 |
| 8/27/2014 | $52.03 | 278336 | $51.96 | $52.59 | $51.17 |
| 8/26/2014 | $51.85 | 336509 | $49.87 | $52.07 | $49.01 |
| 8/25/2014 | $49.85 | 393861 | $51.53 | $51.93 | $49.40 |
| 8/22/2014 | $51.24 | 365471 | $51.75 | $52.22 | $50.85 |
| 8/21/2014 | $51.75 | 374295 | $54.22 | $54.22 | $51.52 |
| 8/20/2014 | $54.17 | 465072 | $55.10 | $55.74 | $54.01 |
| 8/19/2014 | $55.30 | 599531 | $57.80 | $57.92 | $55.15 |
| 8/18/2014 | $57.95 | 512998 | $57 | $58.34 | $55.89 |
| 8/15/2014 | $56.59 | 477263 | $55.46 | $56.75 | $54.35 |
| 8/14/2014 | $54.98 | 584503 | $54.43 | $56.02 | $53.22 |
| 8/13/2014 | $54.89 | 1653184 | $55.67 | $56.78 | $54.55 |
| 8/12/2014 | $55.59 | 774283 | $53.70 | $56.67 | $51.54 |
| 8/11/2014 | $53.65 | 300340 | $52.02 | $53.71 | $51.01 |
| 8/8/2014 | $51.49 | 237656 | $50.61 | $52 | $49.71 |
| 8/7/2014 | $50.34 | 278214 | $53.51 | $53.51 | $50.02 |
| 8/6/2014 | $53.07 | 344341 | $52.36 | $54.04 | $51.57 |
| 8/5/2014 | $52.87 | 484028 | $53.39 | $53.98 | $52.24 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2014 | $54.05 | 1088830 | $52.50 | $56 | $51.44 |
| 8/1/2014 | $49.08 | 292841 | $49.32 | $49.85 | $47.57 |
| 7/31/2014 | $49.17 | 273638 | $50.42 | $51.67 | $48.92 |
| 7/30/2014 | $51.17 | 198288 | $51.69 | $52.40 | $50.13 |
| 7/29/2014 | $51.09 | 418465 | $48.43 | $51.13 | $48.28 |
| 7/28/2014 | $48.08 | 409783 | $50 | $50.07 | $47.48 |
| 7/25/2014 | $50.06 | 183547 | $50.65 | $51.16 | $49.52 |
| 7/24/2014 | $51.08 | 242192 | $52 | $52.07 | $50.57 |
| 7/23/2014 | $51.65 | 622529 | $49.31 | $52.07 | $49.31 |
| 7/22/2014 | $49.14 | 863572 | $51.92 | $51.92 | $48.67 |
| 7/21/2014 | $51.45 | 354787 | $51.32 | $51.98 | $50.27 |
| 7/18/2014 | $51.32 | 499888 | $50.55 | $51.93 | $50.07 |
| 7/17/2014 | $50.66 | 467600 | $53 | $54.50 | $50.41 |
| 7/16/2014 | $53.04 | 884118 | $57.12 | $57.37 | $52.63 |
| 7/15/2014 | $56.85 | 456791 | $59.50 | $60.36 | $56.75 |
| 7/14/2014 | $59.56 | 377975 | $64.21 | $64.21 | $59.21 |
| 7/11/2014 | $63.70 | 172384 | $63.36 | $64.21 | $62.91 |
| 7/10/2014 | $63.26 | 203488 | $61.09 | $63.85 | $60.20 |
| 7/9/2014 | $62.65 | 212140 | $61.54 | $63.59 | $60.63 |
| 7/8/2014 | $61.50 | 408761 | $63.65 | $63.79 | $60.73 |
| 7/7/2014 | $64.02 | 685890 | $61.93 | $64.12 | $61 |
| 7/3/2014 | $64.52 | 196567 | $64.18 | $65.66 | $63.42 |
| 7/2/2014 | $63.81 | 180267 | $63.59 | $65.26 | $63.41 |
| 7/1/2014 | $63.52 | 304756 | $62.59 | $64.45 | $61.89 |
| 6/30/2014 | $62.29 | 394667 | $61.51 | $62.97 | $60.39 |
| 6/27/2014 | $61.78 | 547476 | $61.73 | $62.45 | $60.55 |
| 6/26/2014 | $62.19 | 149704 | $62.71 | $62.99 | $61.61 |
| 6/25/2014 | $62.91 | 280296 | $61.12 | $63.42 | $60.40 |
| 6/24/2014 | $60.67 | 855985 | $62.88 | $63.42 | $58.18 |
| 6/23/2014 | $62.35 | 400105 | $66.27 | $66.38 | $62 |
| 6/20/2014 | $66.27 | 461670 | $66.19 | $66.80 | $64.90 |
| 6/19/2014 | $65.70 | 170505 | $66.04 | $66.27 | $64.36 |
| 6/18/2014 | $65.63 | 220362 | $63.55 | $65.78 | $63.55 |
| 6/17/2014 | $63.76 | 345204 | $64.26 | $65.64 | $62.58 |
| 6/16/2014 | $64.89 | 604321 | $67.26 | $69.84 | $63.27 |
| 6/13/2014 | $66.75 | 150816 | $66.01 | $67.53 | $65.51 |
| 6/12/2014 | $66.61 | 138173 | $66.88 | $67 | $65.89 |
| 6/11/2014 | $67.34 | 142450 | $68.54 | $69.21 | $66.70 |
| 6/10/2014 | $69.22 | 143404 | $68.55 | $69.65 | $68.38 |
| 6/9/2014 | $68.64 | 263922 | $68.11 | $71.44 | $67.41 |
| 6/6/2014 | $67.94 | 152777 | $69.10 | $69.10 | $67.53 |
| 6/5/2014 | $68.91 | 158144 | $68.17 | $69.10 | $67.06 |
| 6/4/2014 | $67.53 | 115374 | $66.08 | $67.63 | $65.36 |
| 6/3/2014 | $66.48 | 262210 | $68.47 | $68.93 | $66.35 |
| 6/2/2014 | $68.62 | 307383 | $66.63 | $68.94 | $65.26 |
| 5/30/2014 | $66.71 | 274494 | $67.53 | $67.95 | $65.44 |
| 5/29/2014 | $67.03 | 163278 | $67.35 | $67.40 | $66.64 |

| 5/28/2014 | $66.86 | 157529 | $66.96 | $67.47 | $65.62 |
| 5/27/2014 | $67.10 | 211406 | $66.73 | $67.50 | $66.08 |
| 5/23/2014 | $66.15 | 109322 | $65.15 | $66.48 | $64.55 |
| 5/22/2014 | $65.09 | 153762 | $63.26 | $65.99 | $62.76 |
| 5/21/2014 | $63.19 | 97259 | $63.09 | $63.99 | $62.07 |
| 5/20/2014 | $62.77 | 161590 | $64.67 | $64.67 | $62.01 |
| 5/19/2014 | $65.01 | 183235 | $64.30 | $66.57 | $63.60 |
| 5/16/2014 | $64.77 | 166186 | $64.06 | $64.98 | $62.18 |
| 5/15/2014 | $63.87 | 208161 | $62.67 | $64.67 | $60.52 |
| 5/14/2014 | $63.27 | 155571 | $64 | $64.99 | $62.05 |
| 5/13/2014 | $64.04 | 156709 | $65.05 | $66.31 | $63.55 |
| 5/12/2014 | $65 | 209136 | $61.51 | $66.72 | $61.51 |
| 5/9/2014 | $62.83 | 166226 | $62.05 | $63.17 | $60.48 |
| 5/8/2014 | $62.17 | 273196 | $64.96 | $67.96 | $61.85 |
| 5/7/2014 | $65.37 | 434839 | $62.50 | $65.45 | $60.39 |
| 5/6/2014 | $64.05 | 291403 | $64.96 | $65.55 | $63.66 |
| 5/5/2014 | $65.10 | 178897 | $61.49 | $65.40 | $61.17 |
| 5/2/2014 | $62.27 | 243217 | $63.46 | $63.46 | $61.58 |
| 5/1/2014 | $63.46 | 436363 | $63.15 | $64.83 | $61.81 |
| 4/30/2014 | $63.17 | 403161 | $65.63 | $67.22 | $62.68 |
| 4/29/2014 | $65.82 | 193020 | $63.94 | $67.08 | $63 |
| 4/28/2014 | $63.39 | 487673 | $65.61 | $66.71 | $59.61 |
| 4/25/2014 | $65.11 | 200290 | $67.86 | $68.58 | $64.61 |
| 4/24/2014 | $68.72 | 286413 | $69.66 | $69.84 | $65.47 |
| 4/23/2014 | $69.18 | 390362 | $69.69 | $70.20 | $65.26 |
| 4/22/2014 | $70.19 | 391528 | $66.23 | $70.47 | $66.23 |
| 4/21/2014 | $65.79 | 243161 | $64.40 | $66.50 | $62.49 |
| 4/17/2014 | $64.13 | 364140 | $62.51 | $66.21 | $61.28 |
| 4/16/2014 | $62.90 | 384788 | $60.62 | $63.06 | $58.70 |
| 4/15/2014 | $59.74 | 357803 | $60.33 | $62.39 | $55.90 |
| 4/14/2014 | $60.17 | 371090 | $61.95 | $64.31 | $58.47 |
| 4/11/2014 | $61.23 | 367222 | $63.37 | $66.54 | $61.02 |
| 4/10/2014 | $63.93 | 462652 | $69.67 | $70.46 | $63.25 |
| 4/9/2014 | $69.97 | 252985 | $66.50 | $70.19 | $66.38 |
| 4/8/2014 | $66.20 | 226142 | $64.92 | $66.77 | $64 |
| 4/7/2014 | $64.66 | 362703 | $63 | $65.96 | $61.90 |
| 4/4/2014 | $63.03 | 413353 | $64.02 | $66.43 | $60.44 |
| 4/3/2014 | $63.52 | 234671 | $66.01 | $66.05 | $62.80 |
| 4/2/2014 | $66.01 | 267368 | $69 | $69.31 | $64.51 |
| 4/1/2014 | $68.48 | 231438 | $67.27 | $69.39 | $66.93 |
| 3/31/2014 | $67.27 | 445968 | $63.62 | $67.96 | $63.07 |
| 3/28/2014 | $63.28 | 494547 | $68.38 | $69.16 | $62.64 |
| 3/27/2014 | $68.21 | 217304 | $67.77 | $70.00 | $66.13 |
| 3/26/2014 | $67.75 | 213397 | $69.33 | $70.93 | $67.74 |
| 3/25/2014 | $68.48 | 316119 | $70.68 | $72.35 | $68.29 |
| 3/24/2014 | $70.07 | 573816 | $72.18 | $72.82 | $66.68 |
| 3/21/2014 | $72.12 | 826650 | $77.30 | $78.03 | $71.90 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/2014 | $77.01 | 157548 | $77.84 | $79.29 | $76.58 |
| 3/19/2014 | $77.67 | 272818 | $79.75 | $80.21 | $76.75 |
| 3/18/2014 | $79.58 | 263280 | $77.34 | $79.93 | $77.20 |
| 3/17/2014 | $76.95 | 390225 | $75.67 | $79.28 | $75.66 |
| 3/14/2014 | $75.39 | 442740 | $72.30 | $75.76 | $71.08 |
| 3/13/2014 | $72.46 | 391719 | $73.77 | $76.11 | $71.42 |
| 3/12/2014 | $73.20 | 228931 | $69.95 | $73.37 | $69.02 |
| 3/11/2014 | $70.57 | 437586 | $70.33 | $73.06 | $69.50 |
| 3/10/2014 | $70.20 | 272374 | $69.48 | $71.22 | $68.43 |
| 3/7/2014 | $69.78 | 271515 | $69.93 | $70.31 | $66.66 |
| 3/6/2014 | $69.25 | 322239 | $74.18 | $74.31 | $69.16 |
| 3/5/2014 | $73.93 | 421391 | $73.99 | $76.45 | $73.55 |
| 3/4/2014 | $73.54 | 515217 | $70.22 | $73.86 | $70.22 |
| 3/3/2014 | $69.10 | 251930 | $68.91 | $69.57 | $67 |
| 2/28/2014 | $69.75 | 472562 | $71.50 | $74.38 | $69.04 |
| 2/27/2014 | $71.45 | 295606 | $72.23 | $73.01 | $71.01 |
| 2/26/2014 | $72.36 | 240930 | $73.65 | $74.55 | $71.78 |
| 2/25/2014 | $73.72 | 568565 | $74.84 | $77.44 | $73.64 |
| 2/24/2014 | $74.46 | 292149 | $75 | $76.96 | $74.38 |
| 2/21/2014 | $74.43 | 401139 | $73.27 | $75.40 | $72.38 |
| 2/20/2014 | $73.08 | 513664 | $72.95 | $73.46 | $72.28 |
| 2/19/2014 | $72.53 | 372465 | $73.95 | $75.76 | $72.13 |
| 2/18/2014 | $73.94 | 773993 | $77.47 | $78.40 | $72.80 |
| 2/14/2014 | $76.92 | 553155 | $79.28 | $80.42 | $76.10 |
| 2/13/2014 | $79.15 | 672812 | $73.23 | $79.69 | $73 |
| 2/12/2014 | $74.42 | 1259530 | $71.11 | $76.77 | $70.00 |
| 2/11/2014 | $71.37 | 1261187 | $62.96 | $71.92 | $62.96 |
| 2/10/2014 | $62.70 | 371523 | $61.26 | $62.92 | $59.50 |
| 2/7/2014 | $60.10 | 265563 | $56.85 | $60.84 | $56.85 |
| 2/6/2014 | $56.82 | 191510 | $57.42 | $58.39 | $56.14 |
| 2/5/2014 | $57.15 | 425285 | $58.70 | $58.94 | $54.61 |
| 2/4/2014 | $59.33 | 209677 | $59.34 | $60.16 | $58.67 |
| 2/3/2014 | $58.97 | 330918 | $61.81 | $61.99 | $57.21 |
| 1/31/2014 | $61.94 | 139832 | $61.15 | $62.49 | $60.30 |
| 1/30/2014 | $62.92 | 160068 | $62.42 | $63.86 | $62.23 |
| 1/29/2014 | $61.68 | 173344 | $60.93 | $63.19 | $60.52 |
| 1/28/2014 | $61.44 | 258667 | $59.18 | $62.00 | $58.79 |
| 1/27/2014 | $58.76 | 421088 | $60.79 | $60.79 | $56.84 |
| 1/24/2014 | $60.26 | 460998 | $65.12 | $65.12 | $59.23 |
| 1/23/2014 | $65.78 | 246988 | $65.24 | $65.82 | $63.71 |
| 1/22/2014 | $65.47 | 166546 | $65.50 | $65.50 | $63.45 |
| 1/21/2014 | $65.47 | 295285 | $64.51 | $65.66 | $62.05 |
| 1/17/2014 | $64.26 | 270153 | $64.33 | $65.64 | $63.66 |
| 1/16/2014 | $64.21 | 207682 | $63.14 | $64.45 | $62.37 |
| 1/15/2014 | $62.98 | 297709 | $61.88 | $63.29 | $61.87 |
| 1/14/2014 | $61.81 | 220247 | $59.56 | $62.04 | $59.56 |
| 1/13/2014 | $59.38 | 332861 | $59.30 | $61.92 | $58.66 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/2014 | $59.31 | 224398 | $58.01 | $59.48 | $56.58 |
| 1/9/2014 | $57.93 | 259869 | $55.81 | $57.98 | $55.48 |
| 1/8/2014 | $55.45 | 347591 | $53.18 | $55.50 | $52.43 |
| 1/7/2014 | $53.27 | 246560 | $51.77 | $53.85 | $51.50 |
| 1/6/2014 | $51.54 | 242407 | $51.86 | $52.65 | $50.73 |
| 1/3/2014 | $52.02 | 200750 | $51.70 | $52.72 | $51.70 |
| 1/2/2014 | $51.52 | 304030 | $52.45 | $52.99 | $51.02 |
| 12/31/2013 | $52.60 | 330737 | $53.67 | $53.67 | $51.90 |
| 12/30/2013 | $53.71 | 171273 | $54.23 | $54.51 | $53.26 |
| 12/27/2013 | $54.09 | 117749 | $54.39 | $54.96 | $53.57 |
| 12/26/2013 | $54.47 | 123262 | $54.97 | $55.50 | $54.24 |
| 12/24/2013 | $54.94 | 97863 | $55.48 | $55.98 | $54.46 |
| 12/23/2013 | $55.90 | 327270 | $55.51 | $55.91 | $54.41 |
| 12/20/2013 | $55.26 | 720793 | $53.72 | $55.71 | $53.52 |
| 12/19/2013 | $53.40 | 329891 | $51.90 | $53.43 | $51.26 |
| 12/18/2013 | $52.13 | 167432 | $51.59 | $52.51 | $50.20 |
| 12/17/2013 | $51.57 | 179503 | $51.70 | $51.89 | $50.25 |
| 12/16/2013 | $51.70 | 202526 | $52.58 | $53.50 | $51.52 |
| 12/13/2013 | $52.44 | 172020 | $52.97 | $52.97 | $51.50 |
| 12/12/2013 | $53.03 | 255612 | $52.12 | $53.92 | $51.95 |
| 12/11/2013 | $52.17 | 206660 | $53.67 | $54.47 | $51.50 |
| 12/10/2013 | $53.79 | 280666 | $53.59 | $55.09 | $52.89 |
| 12/9/2013 | $53.85 | 199719 | $54.16 | $54.82 | $53.03 |
| 12/6/2013 | $54.04 | 339874 | $56.08 | $56.84 | $53.57 |
| 12/5/2013 | $56.52 | 354533 | $55.19 | $56.98 | $54.30 |
| 12/4/2013 | $55.13 | 376574 | $56.60 | $57.48 | $54.24 |
| 12/3/2013 | $53.57 | 449144 | $56.48 | $56.77 | $52.21 |
| 12/2/2013 | $56.61 | 331844 | $55.59 | $57.40 | $55 |
| 11/29/2013 | $55.68 | 272072 | $56.94 | $56.94 | $55.29 |
| 11/27/2013 | $56.97 | 2905659 | $57.25 | $57.65 | $56.63 |
| 11/26/2013 | $57.75 | 965525 | $57.62 | $58.34 | $56.67 |
| 11/25/2013 | $54.75 | 228835 | $53.77 | $55.22 | $53.76 |
| 11/22/2013 | $53.54 | 339466 | $52.84 | $55.50 | $52.61 |
| 11/21/2013 | $51.99 | 855479 | $53.57 | $55.09 | $48.51 |
| 11/20/2013 | $53.51 | 275181 | $52.86 | $53.85 | $51 |
| 11/19/2013 | $52.90 | 235507 | $52.09 | $53.44 | $51.44 |
| 11/18/2013 | $51.91 | 221503 | $53.47 | $54.55 | $51.20 |
| 11/15/2013 | $52.54 | 568090 | $50.88 | $53.98 | $49.43 |
| 11/14/2013 | $48.90 | 159204 | $49.18 | $49.93 | $48.17 |
| 11/13/2013 | $49.07 | 227152 | $48 | $49.12 | $47.50 |
| 11/12/2013 | $48.41 | 196882 | $48.90 | $49.14 | $47.03 |
| 11/11/2013 | $48.94 | 185980 | $48.30 | $49.11 | $47.80 |
| 11/8/2013 | $48.33 | 445562 | $45.45 | $48.99 | $45.25 |
| 11/7/2013 | $45.64 | 454099 | $49.66 | $50.19 | $45.25 |
| 11/6/2013 | $49 | 549574 | $52.65 | $52.83 | $48.32 |
| 11/5/2013 | $52.56 | 300129 | $54.78 | $54.84 | $52 |
| 11/4/2013 | $54.93 | 312067 | $52.50 | $55.17 | $52.49 |

| 11/1/2013 | $52.09 | 259419 | $51.75 | $53.42 | $51.21 |
|---|---|---|---|---|---|
| 10/31/2013 | $51.75 | 483972 | $53.44 | $53.71 | $51.75 |
| 10/30/2013 | $54.61 | 1015998 | $57.71 | $58.27 | $49.00 |
| 10/29/2013 | $57.95 | 215818 | $56.51 | $58.48 | $55.59 |
| 10/28/2013 | $56.50 | 225878 | $57.23 | $57.50 | $55.58 |
| 10/25/2013 | $57 | 152555 | $56.68 | $57.64 | $55.51 |
| 10/24/2013 | $56.54 | 131233 | $55.45 | $57.51 | $55.16 |
| 10/23/2013 | $55.45 | 160856 | $54.25 | $55.83 | $53.85 |
| 10/22/2013 | $54.47 | 228837 | $54.58 | $55.14 | $53.32 |
| 10/21/2013 | $54.26 | 207860 | $54.60 | $54.91 | $54.09 |
| 10/18/2013 | $54.68 | 346538 | $55 | $56.51 | $54.12 |
| 10/17/2013 | $54.45 | 416115 | $48.96 | $54.89 | $48.60 |
| 10/16/2013 | $49.05 | 287732 | $48.40 | $49.85 | $48.31 |
| 10/15/2013 | $48.06 | 122457 | $47.68 | $48.27 | $47.43 |
| 10/14/2013 | $47.69 | 138351 | $47.16 | $48.21 | $47 |
| 10/11/2013 | $47.52 | 163735 | $46.75 | $47.98 | $46.50 |
| 10/10/2013 | $46.91 | 140176 | $45.68 | $46.91 | $45.62 |
| 10/9/2013 | $44.87 | 182979 | $45.89 | $45.89 | $43.57 |
| 10/8/2013 | $45.81 | 221788 | $47.82 | $48.47 | $45.38 |
| 10/7/2013 | $47.76 | 281226 | $48.14 | $48.99 | $47.35 |
| 10/4/2013 | $48.67 | 206626 | $48.17 | $48.98 | $48.02 |
| 10/3/2013 | $47.99 | 426489 | $44.88 | $49.41 | $44.68 |
| 10/2/2013 | $44.86 | 168799 | $45.07 | $45.50 | $44.08 |
| 10/1/2013 | $45.48 | 417856 | $43.25 | $45.54 | $43.20 |
| 9/30/2013 | $43.28 | 261250 | $42.49 | $43.49 | $41.83 |
| 9/27/2013 | $42.55 | 310993 | $40.81 | $42.85 | $40.81 |
| 9/26/2013 | $41.02 | 828986 | $41.47 | $41.49 | $39.75 |
| 9/25/2013 | $41.76 | 268122 | $43.95 | $44.01 | $41.66 |
| 9/24/2013 | $44.02 | 215172 | $43.96 | $45.02 | $43.21 |
| 9/23/2013 | $44.13 | 737004 | $45.65 | $45.76 | $43.28 |
| 9/20/2013 | $45.65 | 836122 | $46.36 | $46.69 | $44.58 |
| 9/19/2013 | $46.37 | 85910 | $46.83 | $47.03 | $46.30 |
| 9/18/2013 | $46.90 | 111876 | $46.72 | $47.48 | $46.66 |
| 9/17/2013 | $47 | 111950 | $46.79 | $47.40 | $46.53 |
| 9/16/2013 | $46.77 | 130476 | $47.48 | $47.87 | $46.68 |
| 9/13/2013 | $47.01 | 142496 | $46.85 | $47.22 | $45.61 |
| 9/12/2013 | $46.56 | 311391 | $46.92 | $47.58 | $46.17 |
| 9/11/2013 | $47.04 | 212553 | $46.96 | $47.49 | $46.21 |
| 9/10/2013 | $47.05 | 220092 | $48.49 | $48.90 | $46.71 |
| 9/9/2013 | $48.17 | 109703 | $46.01 | $48.26 | $45.69 |
| 9/6/2013 | $45.68 | 231084 | $46.21 | $46.64 | $44.13 |
| 9/5/2013 | $46.41 | 177570 | $47.39 | $48.13 | $45.41 |
| 9/4/2013 | $47.63 | 429407 | $48.53 | $49.48 | $47.46 |
| 9/3/2013 | $48.44 | 238422 | $48.29 | $48.98 | $47.28 |
| 8/30/2013 | $48.09 | 354774 | $48.85 | $49.48 | $47.21 |
| 8/29/2013 | $48.99 | 214396 | $46.55 | $49.19 | $46.23 |
| 8/28/2013 | $46.36 | 140999 | $45.19 | $46.61 | $45.05 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/2013 | $45.15 | 241320 | $45.15 | $45.49 | $44.06 |
| 8/26/2013 | $45.90 | 150065 | $44.50 | $46.55 | $44.40 |
| 8/23/2013 | $44.36 | 79293 | $43.93 | $44.53 | $43.28 |
| 8/22/2013 | $43.72 | 51581 | $43.75 | $44.44 | $43.00 |
| 8/21/2013 | $43.73 | 101453 | $43.55 | $44.25 | $42.74 |
| 8/20/2013 | $43.65 | 119378 | $42.73 | $44.03 | $42.50 |
| 8/19/2013 | $42.79 | 144506 | $43 | $43.66 | $42.36 |
| 8/16/2013 | $43.06 | 228030 | $41.64 | $43.92 | $41.30 |
| 8/15/2013 | $41.66 | 108423 | $43.26 | $43.80 | $41.40 |
| 8/14/2013 | $43.89 | 90007 | $43.81 | $44.63 | $43.67 |
| 8/13/2013 | $43.75 | 119229 | $44.01 | $44.83 | $43.56 |
| 8/12/2013 | $43.71 | 110504 | $42.50 | $43.85 | $42.17 |
| 8/9/2013 | $42.64 | 151273 | $42.54 | $43.69 | $42.05 |
| 8/8/2013 | $42.81 | 189930 | $44.50 | $45.05 | $42.66 |
| 8/7/2013 | $44.21 | 293838 | $44.94 | $44.97 | $44.07 |
| 8/6/2013 | $45.24 | 198322 | $46.98 | $47.19 | $45.02 |
| 8/5/2013 | $46.97 | 198246 | $46.65 | $47.44 | $46.60 |
| 8/2/2013 | $46.59 | 604184 | $45.26 | $47.90 | $36.82 |
| 8/1/2013 | $49.02 | 289590 | $48.04 | $50.39 | $46.85 |
| 7/31/2013 | $47.38 | 186367 | $47.79 | $48.91 | $46.86 |
| 7/30/2013 | $47.74 | 164249 | $47.41 | $48.97 | $47.41 |
| 7/29/2013 | $47.36 | 139123 | $48.88 | $48.88 | $46.91 |
| 7/26/2013 | $48.88 | 111068 | $49.37 | $49.50 | $47.40 |
| 7/25/2013 | $48.69 | 197846 | $47.95 | $48.78 | $46.02 |
| 7/24/2013 | $47.91 | 216002 | $46.49 | $48.24 | $45.75 |
| 7/23/2013 | $46.05 | 519686 | $50.04 | $50.85 | $45.65 |
| 7/22/2013 | $49.66 | 175536 | $47.57 | $50.01 | $47.52 |
| 7/19/2013 | $47.41 | 258547 | $47.71 | $47.85 | $46.93 |
| 7/18/2013 | $47.86 | 448615 | $45.52 | $48 | $45.25 |
| 7/17/2013 | $45.30 | 202699 | $44.30 | $45.39 | $44.00 |
| 7/16/2013 | $44.13 | 284228 | $44.92 | $44.92 | $43.54 |
| 7/15/2013 | $44.70 | 376829 | $45.04 | $46.59 | $44.02 |
| 7/12/2013 | $43.86 | 258567 | $42.53 | $44.89 | $42.53 |
| 7/11/2013 | $42.71 | 201235 | $43.48 | $43.50 | $42.12 |
| 7/10/2013 | $42.82 | 131587 | $43.40 | $43.40 | $42.59 |
| 7/9/2013 | $43.42 | 297862 | $43.17 | $44.16 | $43.02 |
| 7/8/2013 | $42.77 | 397296 | $40.19 | $42.92 | $39.67 |
| 7/5/2013 | $40.03 | 104365 | $40.12 | $41.60 | $39.20 |
| 7/3/2013 | $39.39 | 120508 | $38.46 | $39.84 | $38.07 |
| 7/2/2013 | $38.69 | 410363 | $40 | $40.02 | $38.55 |
| 7/1/2013 | $39.90 | 1110797 | $38.62 | $44.68 | $38.62 |
| 6/28/2013 | $37.40 | 532057 | $36.52 | $38.06 | $36.50 |
| 6/27/2013 | $36.52 | 186269 | $36.73 | $36.85 | $36.01 |
| 6/26/2013 | $36.39 | 247317 | $36.38 | $36.74 | $36.13 |
| 6/25/2013 | $35.94 | 245808 | $36.72 | $36.72 | $35.21 |
| 6/24/2013 | $35.92 | 250770 | $34.41 | $36.53 | $33.27 |
| 6/21/2013 | $34.80 | 825647 | $35.99 | $35.99 | $34.26 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2013 | $35.05 | 704936 | $31.86 | $37.35 | $31.35 |
| 6/19/2013 | $32.33 | 116035 | $32.59 | $32.63 | $31.42 |
| 6/18/2013 | $32.54 | 144379 | $31.44 | $32.83 | $30.87 |
| 6/17/2013 | $31.43 | 206433 | $33.43 | $33.43 | $30.85 |
| 6/14/2013 | $32.91 | 137647 | $33.76 | $33.86 | $32.83 |
| 6/13/2013 | $33.79 | 291778 | $32.30 | $33.80 | $31.88 |
| 6/12/2013 | $32.25 | 110911 | $32.66 | $32.85 | $31.72 |
| 6/11/2013 | $32.30 | 138643 | $31.68 | $32.80 | $31.25 |
| 6/10/2013 | $32 | 146412 | $32.50 | $32.71 | $31.68 |
| 6/7/2013 | $32.17 | 158086 | $31.46 | $32.48 | $31.21 |
| 6/6/2013 | $31.18 | 147782 | $30.50 | $31.22 | $30.08 |
| 6/5/2013 | $30.55 | 318482 | $31.79 | $31.93 | $30.06 |
| 6/4/2013 | $31.80 | 1091534 | $31.95 | $32.21 | $31.01 |
| 6/3/2013 | $32 | 685997 | $30.72 | $32.23 | $29.70 |
| 5/31/2013 | $29.91 | 249520 | $29.61 | $30.74 | $29.61 |
| 5/30/2013 | $29.73 | 362390 | $28.32 | $30.25 | $28.19 |
| 5/29/2013 | $28.08 | 271841 | $26.92 | $28.17 | $26.78 |
| 5/28/2013 | $27.14 | 127883 | $28 | $28 | $26.82 |
| 5/24/2013 | $27.47 | 33013 | $27.84 | $27.90 | $27.34 |
| 5/23/2013 | $27.95 | 128902 | $26.88 | $28.43 | $26.31 |
| 5/22/2013 | $27.38 | 156818 | $27.86 | $28.25 | $26.75 |
| 5/21/2013 | $27.74 | 123324 | $27.66 | $27.92 | $27.55 |
| 5/20/2013 | $27.57 | 99181 | $27.93 | $28.50 | $27.51 |
| 5/17/2013 | $28.01 | 133925 | $26.91 | $28.17 | $26.89 |
| 5/16/2013 | $26.69 | 60216 | $26.88 | $27.09 | $26.51 |
| 5/15/2013 | $26.89 | 151613 | $26.75 | $27.08 | $26.56 |
| 5/14/2013 | $26.74 | 161446 | $26.80 | $27.31 | $26.58 |
| 5/13/2013 | $26.73 | 248317 | $26.82 | $27.21 | $26.42 |
| 5/10/2013 | $26.70 | 189617 | $26.56 | $27.42 | $26.29 |
| 5/9/2013 | $26.60 | 207325 | $27.20 | $28.46 | $26.46 |
| 5/8/2013 | $26.86 | 287366 | $27.02 | $27.17 | $26.56 |
| 5/7/2013 | $26.15 | 274760 | $25.97 | $26.49 | $25.71 |
| 5/6/2013 | $26 | 190229 | $26.41 | $26.41 | $25.60 |
| 5/3/2013 | $26.21 | 127155 | $26.64 | $27.37 | $26.15 |
| 5/2/2013 | $26.21 | 167425 | $26.16 | $26.71 | $26.01 |
| 5/1/2013 | $25.95 | 147335 | $27.16 | $27.16 | $25.85 |
| 4/30/2013 | $27.32 | 71770 | $27.66 | $28.49 | $27.06 |
| 4/29/2013 | $27.58 | 115556 | $27.32 | $27.81 | $26.23 |
| 4/26/2013 | $27.28 | 134124 | $28 | $28.11 | $27.05 |
| 4/25/2013 | $28.04 | 50755 | $27.61 | $28.38 | $27.54 |
| 4/24/2013 | $27.40 | 216138 | $27.84 | $27.84 | $27.10 |
| 4/23/2013 | $27.94 | 320990 | $28.63 | $29.92 | $27.59 |
| 4/22/2013 | $28.01 | 172689 | $27.08 | $28.25 | $26.99 |
| 4/19/2013 | $26.92 | 179290 | $24.75 | $27.31 | $24.75 |
| 4/18/2013 | $24.40 | 95384 | $24.57 | $24.57 | $23.91 |
| 4/17/2013 | $24.63 | 97619 | $24.90 | $25 | $23.87 |
| 4/16/2013 | $25.11 | 130348 | $24.17 | $25.23 | $24.04 |

| 4/15/2013 | $24.02 | 265038 | $25.84 | $25.93 | $23.50 |
| 4/12/2013 | $25.94 | 128099 | $25.29 | $26.66 | $25.29 |
| 4/11/2013 | $25.48 | 78786 | $25.60 | $25.80 | $25.26 |
| 4/10/2013 | $25.71 | 99737 | $25.40 | $25.92 | $25.18 |
| 4/9/2013 | $25.36 | 48918 | $25.73 | $25.94 | $25.29 |
| 4/8/2013 | $25.60 | 78210 | $25.96 | $26.09 | $25.01 |
| 4/5/2013 | $25.80 | 65892 | $25.41 | $25.97 | $25.41 |
| 4/4/2013 | $25.93 | 95765 | $25.86 | $25.95 | $25.02 |
| 4/3/2013 | $25.74 | 112581 | $26.61 | $26.92 | $25.13 |
| 4/2/2013 | $26.49 | 115389 | $26.56 | $26.90 | $26.35 |
| 4/1/2013 | $26.45 | 87446 | $26.78 | $27.22 | $26.18 |
| 3/28/2013 | $26.65 | 115328 | $26.43 | $26.93 | $25.99 |
| 3/27/2013 | $26.47 | 90285 | $25.82 | $26.51 | $25.49 |
| 3/26/2013 | $26.09 | 95807 | $26 | $26.10 | $25.63 |
| 3/25/2013 | $25.78 | 100739 | $25.75 | $26.33 | $25.52 |
| 3/22/2013 | $25.67 | 200440 | $24.45 | $25.74 | $24.32 |
| 3/21/2013 | $24.42 | 79066 | $24.54 | $24.71 | $24.11 |
| 3/20/2013 | $24.55 | 194265 | $23.58 | $25.02 | $23.54 |
| 3/19/2013 | $23.49 | 76760 | $23 | $23.55 | $23 |
| 3/18/2013 | $22.94 | 51557 | $23.10 | $23.15 | $22.64 |
| 3/15/2013 | $23.27 | 159703 | $23.11 | $23.30 | $22.88 |
| 3/14/2013 | $23.10 | 184860 | $22.70 | $23.21 | $21.67 |
| 3/13/2013 | $21.86 | 40124 | $22.47 | $22.47 | $21.74 |
| 3/12/2013 | $22.51 | 81648 | $22.49 | $22.70 | $22.01 |
| 3/11/2013 | $22.58 | 70709 | $22.96 | $23.16 | $22.40 |
| 3/8/2013 | $22.97 | 138143 | $22.97 | $23 | $22.27 |
| 3/7/2013 | $22.76 | 60526 | $22.52 | $22.76 | $22.34 |
| 3/6/2013 | $22.59 | 103653 | $22.08 | $22.60 | $21.87 |
| 3/5/2013 | $21.95 | 92109 | $21.29 | $22 | $21.13 |
| 3/4/2013 | $21.12 | 64753 | $20.61 | $21.32 | $20.58 |
| 3/1/2013 | $20.63 | 107507 | $20.33 | $20.83 | $20.33 |
| 2/28/2013 | $20.54 | 71682 | $20.56 | $20.79 | $20.33 |
| 2/27/2013 | $20.57 | 67031 | $20.45 | $20.74 | $20.40 |
| 2/26/2013 | $20.50 | 66195 | $20.62 | $20.94 | $20.21 |
| 2/25/2013 | $20.52 | 134568 | $21.32 | $21.33 | $20.46 |
| 2/22/2013 | $21.22 | 62989 | $20.91 | $21.30 | $20.58 |
| 2/21/2013 | $20.75 | 105192 | $21.21 | $21.21 | $20.58 |
| 2/20/2013 | $21.42 | 66143 | $21.34 | $21.89 | $21.34 |
| 2/19/2013 | $21.44 | 176655 | $21.91 | $21.91 | $21.28 |
| 2/15/2013 | $21.92 | 126254 | $22.26 | $22.26 | $21.87 |
| 2/14/2013 | $22.07 | 207865 | $20.70 | $22.20 | $20.36 |
| 2/13/2013 | $20.75 | 80171 | $20.59 | $20.83 | $20.39 |
| 2/12/2013 | $20.54 | 57310 | $20.36 | $20.77 | $20.32 |
| 2/11/2013 | $20.48 | 49758 | $20.85 | $20.96 | $20.39 |
| 2/8/2013 | $20.72 | 79363 | $20.34 | $20.98 | $20.20 |
| 2/7/2013 | $20.30 | 107929 | $20.89 | $20.97 | $20.22 |
| 2/6/2013 | $20.83 | 120451 | $20.05 | $20.86 | $20.05 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/2013 | $20.13 | 47052 | $20.13 | $20.24 | $20.03 |
| 2/4/2013 | $20 | 90099 | $20.07 | $20.33 | $19.93 |
| 2/1/2013 | $20.25 | 107652 | $20.22 | $20.39 | $19.80 |
| 1/31/2013 | $20.10 | 181929 | $20.02 | $20.35 | $19.96 |
| 1/30/2013 | $19.98 | 124065 | $20.17 | $20.17 | $19.72 |
| 1/29/2013 | $20.18 | 210233 | $19.92 | $20.22 | $19.80 |
| 1/28/2013 | $19.90 | 152992 | $20.03 | $20.32 | $19.89 |
| 1/25/2013 | $19.85 | 79019 | $19.63 | $19.86 | $19.35 |
| 1/24/2013 | $19.52 | 41337 | $19.82 | $20.02 | $19.35 |
| 1/23/2013 | $19.85 | 110700 | $19.91 | $19.91 | $19.71 |
| 1/22/2013 | $19.90 | 44466 | $20.17 | $20.22 | $19.81 |
| 1/18/2013 | $20.21 | 72955 | $20 | $20.25 | $19.91 |
| 1/17/2013 | $20.06 | 58075 | $20.27 | $20.33 | $19.81 |
| 1/16/2013 | $20.16 | 267956 | $20.42 | $20.50 | $20.01 |
| 1/15/2013 | $20.48 | 60526 | $20.18 | $20.68 | $19.90 |
| 1/14/2013 | $20.28 | 75674 | $19.95 | $20.32 | $19.95 |
| 1/11/2013 | $20.05 | 32747 | $20.27 | $20.29 | $19.97 |
| 1/10/2013 | $20.25 | 72756 | $20.54 | $20.54 | $19.68 |
| 1/9/2013 | $20.40 | 378966 | $19.65 | $20.99 | $19.62 |
| 1/8/2013 | $19.49 | 102240 | $19.07 | $19.51 | $19.03 |
| 1/7/2013 | $19.16 | 110218 | $19.36 | $19.61 | $19.04 |
| 1/4/2013 | $19.38 | 340343 | $19.97 | $20.07 | $19.18 |
| 1/3/2013 | $20.42 | 165260 | $20.73 | $20.84 | $20.42 |
| 1/2/2013 | $20.72 | 269710 | $21.28 | $21.42 | $20.62 |
| 12/31/2012 | $20.74 | 93554 | $20.60 | $20.79 | $20.27 |
| 12/28/2012 | $20.56 | 169589 | $21.34 | $21.50 | $20.56 |
| 12/27/2012 | $21.53 | 119741 | $21.50 | $21.75 | $21.25 |
| 12/26/2012 | $21.42 | 110934 | $21.58 | $21.59 | $21.19 |
| 12/24/2012 | $21.43 | 47540 | $21.34 | $21.43 | $21.28 |
| 12/21/2012 | $21.33 | 197371 | $21.26 | $21.45 | $21 |
| 12/20/2012 | $21.50 | 203313 | $21.51 | $21.60 | $20.84 |
| 12/19/2012 | $21.48 | 378928 | $20.95 | $21.55 | $20.39 |
| 12/18/2012 | $20.79 | 193206 | $20.81 | $20.86 | $20.45 |
| 12/17/2012 | $21.04 | 215100 | $20.05 | $21.18 | $19.88 |
| 12/14/2012 | $19.94 | 132103 | $18.72 | $19.97 | $18.70 |
| 12/13/2012 | $18.73 | 40913 | $19.07 | $19.14 | $18.42 |
| 12/12/2012 | $19.11 | 89205 | $19.55 | $19.55 | $19 |
| 12/11/2012 | $19.50 | 96619 | $19.15 | $19.50 | $19.08 |
| 12/10/2012 | $18.95 | 79436 | $18.35 | $19.29 | $18.35 |
| 12/7/2012 | $18.38 | 115942 | $18.13 | $18.55 | $18.06 |
| 12/6/2012 | $18.09 | 222573 | $18.10 | $18.29 | $17.69 |
| 12/5/2012 | $18.08 | 204392 | $18.81 | $18.91 | $17.76 |
| 12/4/2012 | $18.73 | 163110 | $19.18 | $19.46 | $18.61 |
| 12/3/2012 | $19.20 | 86203 | $19.96 | $19.97 | $19.07 |
| 11/30/2012 | $19.73 | 106472 | $19.90 | $20.06 | $19.57 |
| 11/29/2012 | $19.94 | 178910 | $19.58 | $20.34 | $19.58 |
| 11/28/2012 | $19.54 | 115607 | $19.50 | $19.59 | $19.27 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/2012 | $19.53 | 172417 | $19.57 | $19.69 | $19.45 |
| 11/26/2012 | $19.55 | 107924 | $19.06 | $19.57 | $19.01 |
| 11/23/2012 | $19.12 | 29591 | $19.15 | $19.20 | $18.94 |
| 11/21/2012 | $19.07 | 137942 | $18.77 | $19.09 | $18.54 |
| 11/20/2012 | $18.74 | 206814 | $19 | $19.14 | $18.50 |
| 11/19/2012 | $19.07 | 1179226 | $18 | $19.57 | $17.64 |
| 11/16/2012 | $16.67 | 175262 | $16.94 | $17.19 | $16.33 |
| 11/15/2012 | $16.99 | 126028 | $17.63 | $17.63 | $16.79 |
| 11/14/2012 | $17.59 | 72984 | $17.80 | $18 | $17.17 |
| 11/13/2012 | $17.80 | 163998 | $16.58 | $17.93 | $16.55 |
| 11/12/2012 | $16.55 | 53301 | $16.77 | $16.85 | $16.42 |
| 11/9/2012 | $16.67 | 44479 | $16.40 | $17.09 | $16.17 |
| 11/8/2012 | $16.39 | 66048 | $16.83 | $16.83 | $16.15 |
| 11/7/2012 | $16.83 | 184897 | $17.78 | $17.87 | $16.66 |
| 11/6/2012 | $17.93 | 185780 | $17.55 | $18.43 | $17.03 |
| 11/5/2012 | $17.22 | 173680 | $16.59 | $17.46 | $16.20 |
| 11/2/2012 | $16.18 | 142914 | $15.47 | $16.23 | $15.47 |
| 11/1/2012 | $15.49 | 50276 | $15.49 | $15.94 | $15.44 |
| 10/31/2012 | $15.42 | 93608 | $15.21 | $15.64 | $14.75 |
| 10/26/2012 | $15.25 | 130090 | $15.37 | $15.47 | $15.07 |
| 10/25/2012 | $15.37 | 68804 | $15.76 | $16.08 | $15.11 |
| 10/24/2012 | $15.69 | 48398 | $15.81 | $15.92 | $15.40 |
| 10/23/2012 | $15.76 | 112332 | $15.80 | $15.83 | $15.37 |
| 10/22/2012 | $15.90 | 98531 | $15.64 | $15.90 | $15.42 |
| 10/19/2012 | $15.63 | 127195 | $16.20 | $16.23 | $15.34 |
| 10/18/2012 | $16.28 | 54274 | $16.86 | $16.97 | $16.24 |
| 10/17/2012 | $16.92 | 38714 | $16.95 | $17.03 | $16.79 |
| 10/16/2012 | $16.96 | 38428 | $17.11 | $17.16 | $16.85 |
| 10/15/2012 | $16.97 | 47448 | $16.97 | $17.04 | $16.85 |
| 10/12/2012 | $17 | 47435 | $17.10 | $17.23 | $16.76 |
| 10/11/2012 | $17.11 | 67878 | $17.56 | $17.65 | $17.09 |
| 10/10/2012 | $17.39 | 61390 | $17.44 | $17.53 | $17.16 |
| 10/9/2012 | $17.37 | 78177 | $17.66 | $17.74 | $17.09 |
| 10/8/2012 | $17.70 | 51094 | $17.74 | $17.88 | $17.42 |
| 10/5/2012 | $17.83 | 111073 | $17.80 | $18.03 | $17.75 |
| 10/4/2012 | $17.79 | 68453 | $17.51 | $17.80 | $17.28 |
| 10/3/2012 | $17.42 | 92595 | $17.41 | $17.50 | $17.11 |
| 10/2/2012 | $17.36 | 83943 | $17.13 | $17.48 | $17.10 |
| 10/1/2012 | $17.10 | 79476 | $17.29 | $17.29 | $17 |
| 9/28/2012 | $17.15 | 114633 | $17.55 | $17.58 | $17.15 |
| 9/27/2012 | $17.65 | 67904 | $17.62 | $17.80 | $17.54 |
| 9/26/2012 | $17.51 | 55546 | $17.68 | $17.68 | $17.26 |
| 9/25/2012 | $17.64 | 55094 | $17.96 | $18.16 | $17.40 |
| 9/24/2012 | $17.78 | 65284 | $18.25 | $18.25 | $17.66 |
| 9/21/2012 | $18.36 | 147924 | $18.63 | $18.65 | $18.17 |
| 9/20/2012 | $18.43 | 36733 | $18.51 | $18.58 | $18.09 |
| 9/19/2012 | $18.61 | 86467 | $18.97 | $18.97 | $18.24 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/2012 | $18.84 | 104158 | $18.39 | $19 | $18.37 |
| 9/17/2012 | $18.46 | 115168 | $17.55 | $18.48 | $17.49 |
| 9/14/2012 | $17.56 | 60682 | $17.67 | $17.79 | $17.54 |
| 9/13/2012 | $17.58 | 65901 | $17.51 | $17.71 | $17.40 |
| 9/12/2012 | $17.54 | 89988 | $17.61 | $17.99 | $17.13 |
| 9/11/2012 | $17.54 | 95382 | $17.92 | $17.92 | $17.35 |
| 9/10/2012 | $17.86 | 69456 | $18.66 | $18.66 | $17.75 |
| 9/7/2012 | $18.66 | 108050 | $18.75 | $18.85 | $18.46 |
| 9/6/2012 | $18.73 | 185977 | $18.36 | $18.83 | $18.26 |
| 9/5/2012 | $18.17 | 98382 | $17.77 | $18.19 | $17.59 |
| 9/4/2012 | $17.81 | 56012 | $17.26 | $17.91 | $17.12 |
| 8/31/2012 | $17.29 | 82406 | $17.46 | $17.46 | $17.04 |
| 8/30/2012 | $17.29 | 111316 | $16.57 | $17.62 | $16.57 |
| 8/29/2012 | $16.72 | 38706 | $16.42 | $16.92 | $16.42 |
| 8/28/2012 | $16.36 | 49609 | $16.52 | $16.64 | $16.23 |
| 8/27/2012 | $16.55 | 34668 | $16.46 | $16.65 | $16.15 |
| 8/24/2012 | $16.35 | 31722 | $16.23 | $16.61 | $16.23 |
| 8/23/2012 | $16.29 | 35949 | $16.25 | $16.38 | $16.13 |
| 8/22/2012 | $16.32 | 66417 | $16.02 | $16.46 | $16.02 |
| 8/21/2012 | $16.29 | 79503 | $16.52 | $16.90 | $16.09 |
| 8/20/2012 | $16.50 | 81177 | $16.43 | $16.57 | $16.12 |
| 8/17/2012 | $16.50 | 66950 | $16.51 | $16.57 | $16.06 |
| 8/16/2012 | $16.48 | 82148 | $16.57 | $16.57 | $16.04 |
| 8/15/2012 | $16.57 | 83104 | $16.06 | $16.74 | $16.01 |
| 8/14/2012 | $15.94 | 125418 | $16.41 | $16.46 | $15.80 |
| 8/13/2012 | $16.40 | 86471 | $16.38 | $16.43 | $16.27 |
| 8/10/2012 | $16.51 | 100694 | $16.78 | $16.92 | $16.46 |
| 8/9/2012 | $16.97 | 558773 | $18.02 | $18.03 | $16.02 |
| 8/8/2012 | $18.12 | 91502 | $18.56 | $18.84 | $18.00 |
| 8/7/2012 | $18.60 | 72649 | $18.95 | $19.16 | $18.58 |
| 8/6/2012 | $18.89 | 76699 | $19.27 | $19.47 | $18.84 |
| 8/3/2012 | $19.18 | 137977 | $19.02 | $19.36 | $18.69 |
| 8/2/2012 | $18.77 | 173257 | $18.93 | $19 | $18.32 |
| 8/1/2012 | $19.13 | 183086 | $19.41 | $19.50 | $19.01 |
| 7/31/2012 | $19.35 | 164679 | $19.30 | $19.46 | $19.16 |
| 7/30/2012 | $19.28 | 124256 | $19.37 | $19.85 | $19.10 |
| 7/27/2012 | $19.25 | 234916 | $18.36 | $19.53 | $18.20 |
| 7/26/2012 | $18.30 | 89980 | $18.10 | $18.36 | $18.10 |
| 7/25/2012 | $17.90 | 138316 | $18 | $18.10 | $17.71 |
| 7/24/2012 | $17.61 | 66527 | $17.99 | $17.99 | $17.53 |
| 7/23/2012 | $18.01 | 242970 | $16.66 | $18.10 | $16.66 |
| 7/20/2012 | $17.51 | 606565 | $17.39 | $18.10 | $16.84 |
| 7/19/2012 | $17.53 | 91571 | $17.17 | $17.64 | $17.05 |
| 7/18/2012 | $17.17 | 76576 | $17.21 | $17.62 | $17.05 |
| 7/17/2012 | $17.27 | 92728 | $17.66 | $17.69 | $17.21 |
| 7/16/2012 | $17.59 | 59953 | $17.91 | $17.91 | $17.46 |
| 7/13/2012 | $17.97 | 65224 | $18.10 | $18.15 | $17.84 |

| 7/12/2012 | $18.01 | 115705 | $17.72 | $18.10 | $17.22 |
| 7/11/2012 | $17.87 | 173990 | $17.88 | $17.92 | $17.45 |
| 7/10/2012 | $17.88 | 188753 | $17.73 | $17.90 | $17.70 |
| 7/9/2012 | $17.72 | 110716 | $17.34 | $17.78 | $17.12 |
| 7/6/2012 | $17.34 | 72586 | $17.09 | $17.49 | $17.04 |
| 7/5/2012 | $17.30 | 120275 | $17.37 | $17.48 | $17 |
| 7/3/2012 | $17.37 | 145458 | $17.05 | $17.38 | $16.93 |
| 7/2/2012 | $17.10 | 174888 | $16.92 | $17.22 | $16.70 |
| 6/29/2012 | $16.94 | 188194 | $16.59 | $17.04 | $16.42 |
| 6/28/2012 | $16.33 | 227837 | $15.87 | $16.49 | $15.55 |
| 6/27/2012 | $15.62 | 150251 | $15.25 | $15.93 | $15.25 |
| 6/26/2012 | $15.25 | 165929 | $15.17 | $15.41 | $14.90 |
| 6/25/2012 | $15.32 | 129710 | $15.93 | $15.93 | $15.22 |
| 6/22/2012 | $16.07 | 602179 | $16.50 | $16.57 | $15.27 |
| 6/21/2012 | $16.49 | 1440304 | $15.46 | $17.27 | $15.31 |
| 6/20/2012 | $14.55 | 382910 | $12.93 | $14.56 | $12.76 |
| 6/19/2012 | $12.90 | 93727 | $12.71 | $12.96 | $12.60 |
| 6/18/2012 | $12.60 | 111657 | $13.28 | $13.28 | $12.56 |
| 6/15/2012 | $13.33 | 110397 | $13.18 | $13.35 | $12.96 |
| 6/14/2012 | $13.24 | 77304 | $13.11 | $13.40 | $12.99 |
| 6/13/2012 | $13.17 | 106559 | $12.92 | $13.39 | $12.83 |
| 6/12/2012 | $12.89 | 115583 | $12.59 | $12.90 | $12.46 |
| 6/11/2012 | $12.50 | 199509 | $13.43 | $13.43 | $12.30 |
| 6/8/2012 | $13.21 | 107786 | $12.54 | $13.42 | $12.47 |
| 6/7/2012 | $12.33 | 54742 | $12.54 | $12.65 | $12.30 |
| 6/6/2012 | $12.38 | 54673 | $12.37 | $12.50 | $12.26 |
| 6/5/2012 | $12.29 | 95509 | $12.26 | $12.52 | $11.99 |
| 6/4/2012 | $12.38 | 73153 | $12.14 | $12.42 | $11.96 |
| 6/1/2012 | $12.11 | 95342 | $12.30 | $12.46 | $11.97 |
| 5/31/2012 | $12.53 | 125176 | $12.57 | $12.62 | $12.24 |
| 5/30/2012 | $12.55 | 78768 | $12.55 | $12.83 | $12.40 |
| 5/29/2012 | $12.66 | 79367 | $12.91 | $13.01 | $12.55 |
| 5/25/2012 | $12.87 | 91728 | $12.67 | $13.16 | $12.57 |
| 5/24/2012 | $12.72 | 323843 | $11.53 | $12.98 | $11.42 |
| 5/23/2012 | $11.49 | 49332 | $11.47 | $11.55 | $11.28 |
| 5/22/2012 | $11.55 | 113747 | $11.75 | $11.77 | $11.44 |
| 5/21/2012 | $11.75 | 53449 | $11.72 | $11.81 | $11.61 |
| 5/18/2012 | $11.71 | 193349 | $11.74 | $11.77 | $11.21 |
| 5/17/2012 | $11.74 | 69445 | $12.09 | $12.09 | $11.64 |
| 5/16/2012 | $12.03 | 32091 | $12.12 | $12.20 | $11.98 |
| 5/15/2012 | $12.12 | 53127 | $12.19 | $12.38 | $12.04 |
| 5/14/2012 | $12.16 | 43653 | $12.19 | $12.44 | $12.16 |
| 5/11/2012 | $12.35 | 38875 | $12.26 | $12.50 | $12.21 |
| 5/10/2012 | $12.37 | 32144 | $12.45 | $12.49 | $12.22 |
| 5/9/2012 | $12.41 | 37653 | $12.60 | $12.67 | $12.38 |
| 5/8/2012 | $12.72 | 99359 | $12.18 | $12.81 | $12.14 |
| 5/7/2012 | $12.28 | 107595 | $11.90 | $12.54 | $11.90 |

| 5/4/2012 | $11.90 | 125340 | $12.04 | $12.21 | $11.84 |
| 5/3/2012 | $12.12 | 212042 | $12.79 | $12.82 | $12 |
| 5/2/2012 | $12.85 | 279736 | $12.12 | $12.93 | $12 |
| 5/1/2012 | $12.58 | 217119 | $13.44 | $13.45 | $12.49 |
| 4/30/2012 | $13.51 | 67063 | $13.85 | $13.92 | $13.45 |
| 4/27/2012 | $13.89 | 79743 | $13.95 | $13.99 | $13.62 |
| 4/26/2012 | $13.92 | 42213 | $14.13 | $14.16 | $13.89 |
| 4/25/2012 | $14.11 | 28365 | $14.13 | $14.31 | $13.94 |
| 4/24/2012 | $13.95 | 71821 | $13.81 | $14 | $13.75 |
| 4/23/2012 | $13.84 | 53112 | $14.08 | $14.35 | $13.77 |
| 4/20/2012 | $14.28 | 62304 | $14.30 | $14.50 | $14.06 |
| 4/19/2012 | $14.05 | 69090 | $13.90 | $14.30 | $13.75 |
| 4/18/2012 | $13.84 | 66769 | $14.10 | $14.18 | $13.67 |
| 4/17/2012 | $14.18 | 85738 | $13.89 | $14.35 | $13.89 |
| 4/16/2012 | $13.74 | 97744 | $14.21 | $14.23 | $13.69 |
| 4/13/2012 | $14.15 | 96174 | $14.64 | $14.64 | $14.15 |
| 4/12/2012 | $14.66 | 72527 | $14.84 | $14.95 | $14.53 |
| 4/11/2012 | $14.87 | 72520 | $14.74 | $15.12 | $14.72 |
| 4/10/2012 | $14.62 | 208610 | $14.72 | $15.17 | $14.50 |
| 4/9/2012 | $15.25 | 119652 | $15.37 | $15.38 | $15.09 |
| 4/5/2012 | $15.61 | 56180 | $15.48 | $15.71 | $15.31 |
| 4/4/2012 | $15.53 | 415630 | $16.01 | $16.23 | $14.50 |
| 4/3/2012 | $16.30 | 76171 | $16.65 | $16.65 | $16.14 |
| 4/2/2012 | $16.67 | 181622 | $15.95 | $16.79 | $15.90 |
| 3/30/2012 | $15.95 | 277572 | $17.16 | $17.16 | $15.93 |
| 3/29/2012 | $17.09 | 99507 | $17.38 | $17.47 | $17.05 |
| 3/28/2012 | $17.49 | 82139 | $17.93 | $18.01 | $17.42 |
| 3/27/2012 | $17.90 | 58132 | $18.20 | $18.38 | $17.89 |
| 3/26/2012 | $18.24 | 120492 | $18.26 | $18.74 | $18.10 |
| 3/23/2012 | $18.05 | 56134 | $17.82 | $18.06 | $17.58 |
| 3/22/2012 | $17.85 | 67971 | $17.61 | $17.86 | $17.50 |
| 3/21/2012 | $17.71 | 134099 | $18.06 | $18.10 | $17.61 |
| 3/20/2012 | $18.05 | 123951 | $17.91 | $18.22 | $17.53 |
| 3/19/2012 | $17.95 | 331848 | $16.28 | $18.20 | $16.28 |
| 3/16/2012 | $16.29 | 90609 | $16.22 | $16.54 | $16.20 |
| 3/15/2012 | $16.27 | 58799 | $16.20 | $16.30 | $16.13 |
| 3/14/2012 | $16.14 | 99718 | $16.20 | $16.41 | $16.07 |
| 3/13/2012 | $16.24 | 152618 | $16.04 | $16.37 | $15.91 |
| 3/12/2012 | $15.96 | 259548 | $15.77 | $16.02 | $15.56 |
| 3/9/2012 | $15.80 | 71044 | $15.80 | $15.93 | $15.69 |
| 3/8/2012 | $15.82 | 56188 | $15.84 | $15.94 | $15.67 |
| 3/7/2012 | $15.70 | 101660 | $15.33 | $15.82 | $15.24 |
| 3/6/2012 | $15.26 | 81754 | $15.31 | $15.48 | $15.16 |
| 3/5/2012 | $15.43 | 141705 | $14.80 | $15.43 | $14.71 |
| 3/2/2012 | $14.78 | 87072 | $14.80 | $14.94 | $14.63 |
| 3/1/2012 | $14.77 | 66979 | $14.68 | $14.99 | $14.68 |
| 2/29/2012 | $14.68 | 104073 | $15.00 | $15.00 | $14.57 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/2012 | $14.71 | 36761 | $14.79 | $14.94 | $14.60 |
| 2/27/2012 | $14.74 | 44198 | $14.66 | $14.81 | $14.51 |
| 2/24/2012 | $14.76 | 50889 | $14.83 | $14.95 | $14.71 |
| 2/23/2012 | $14.83 | 94196 | $14.66 | $14.96 | $14.52 |
| 2/22/2012 | $14.64 | 55108 | $14.78 | $14.96 | $14.55 |
| 2/21/2012 | $14.76 | 88183 | $15.31 | $15.48 | $14.75 |
| 2/17/2012 | $15.22 | 68957 | $15.48 | $15.53 | $15.05 |
| 2/16/2012 | $15.43 | 92145 | $15 | $15.48 | $15 |
| 2/15/2012 | $15.03 | 66881 | $15.49 | $15.52 | $15 |
| 2/14/2012 | $15.36 | 111785 | $15.53 | $15.86 | $15.30 |
| 2/13/2012 | $15.68 | 322775 | $15.20 | $15.73 | $14.53 |
| 2/10/2012 | $14.70 | 360539 | $14.65 | $15.43 | $14.20 |
| 2/9/2012 | $14.47 | 146788 | $14.26 | $14.53 | $14.05 |
| 2/8/2012 | $14.27 | 61699 | $14.02 | $14.32 | $14.02 |
| 2/7/2012 | $13.93 | 113717 | $13.99 | $14.09 | $13.44 |
| 2/6/2012 | $14.02 | 73238 | $13.77 | $14.16 | $13.53 |
| 2/3/2012 | $13.83 | 79597 | $13.56 | $13.93 | $13.45 |
| 2/2/2012 | $13.35 | 54719 | $12.81 | $13.36 | $12.66 |
| 2/1/2012 | $12.81 | 72917 | $12.54 | $12.85 | $12.27 |
| 1/31/2012 | $12.44 | 46002 | $12.30 | $12.52 | $12.26 |
| 1/30/2012 | $12.27 | 37881 | $12.29 | $12.41 | $12 |
| 1/27/2012 | $12.32 | 38155 | $12.26 | $12.41 | $12.17 |
| 1/26/2012 | $12.28 | 47596 | $12.75 | $12.75 | $12.24 |
| 1/25/2012 | $12.70 | 137205 | $12.65 | $12.76 | $12.48 |
| 1/24/2012 | $12.61 | 148729 | $12.16 | $12.64 | $12.02 |
| 1/23/2012 | $12.24 | 34835 | $12.22 | $12.25 | $12.05 |
| 1/20/2012 | $12.26 | 27937 | $12.05 | $12.27 | $11.93 |