| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 1/19/2022 | $4.02 | 1004471 | $4.08 | $4.19 | $3.99 |
| 1/18/2022 | $4.04 | 1567134 | $4.20 | $4.21 | $3.96 |
| 1/14/2022 | $4.24 | 1459532 | $4.11 | $4.27 | $4.04 |
| 1/13/2022 | $4.13 | 1266292 | $4.14 | $4.31 | $4.09 |
| 1/12/2022 | $4.10 | 1108730 | $4.38 | $4.38 | $4.09 |
| 1/11/2022 | $4.39 | 1025824 | $4.31 | $4.48 | $4.25 |
| 1/10/2022 | $4.26 | 1156917 | $4.27 | $4.30 | $4.09 |
| 1/7/2022 | $4.20 | 697882 | $4.31 | $4.39 | $4.19 |
| 1/6/2022 | $4.29 | 1167886 | $4.37 | $4.46 | $4.18 |
| 1/5/2022 | $4.34 | 1425035 | $4.60 | $4.68 | $4.33 |
| 1/4/2022 | $4.62 | 851322 | $4.89 | $4.92 | $4.60 |
| 1/3/2022 | $4.88 | 1076065 | $4.67 | $4.93 | $4.61 |
| 12/31/2021 | $4.60 | 592396 | $4.67 | $4.73 | $4.57 |
| 12/30/2021 | $4.64 | 737577 | $4.70 | $4.85 | $4.63 |
| 12/29/2021 | $4.71 | 546316 | $4.73 | $4.78 | $4.64 |
| 12/28/2021 | $4.73 | 670617 | $4.84 | $5 | $4.73 |
| 12/27/2021 | $4.87 | 623459 | $5.16 | $5.16 | $4.87 |
| 12/23/2021 | $5.18 | 842023 | $4.86 | $5.20 | $4.86 |
| 12/22/2021 | $4.86 | 657393 | $4.86 | $4.93 | $4.76 |
| 12/21/2021 | $4.88 | 563577 | $4.99 | $5 | $4.83 |
| 12/20/2021 | $4.95 | 1122326 | $4.85 | $5.07 | $4.75 |
| 12/17/2021 | $4.91 | 1351254 | $4.64 | $5 | $4.60 |
| 12/16/2021 | $4.65 | 584372 | $4.83 | $4.85 | $4.60 |
| 12/15/2021 | $4.83 | 1424816 | $4.77 | $4.84 | $4.41 |
| 12/14/2021 | $4.74 | 1253183 | $4.79 | $4.83 | $4.72 |
| 12/13/2021 | $4.86 | 727226 | $4.87 | $4.99 | $4.72 |
| 12/10/2021 | $4.85 | 1566834 | $5.22 | $5.22 | $4.81 |
| 12/9/2021 | $5.20 | 1114800 | $5.19 | $5.23 | $5.07 |
| 12/8/2021 | $5.22 | 599436 | $5.23 | $5.32 | $5.13 |
| 12/7/2021 | $5.22 | 996351 | $5 | $5.28 | $5 |
| 12/6/2021 | $4.97 | 796503 | $4.98 | $5.03 | $4.81 |
| 12/3/2021 | $4.91 | 840163 | $5.20 | $5.20 | $4.89 |
| 12/2/2021 | $5.19 | 1055185 | $5.07 | $5.22 | $4.92 |
| 12/1/2021 | $5.02 | 789674 | $5.41 | $5.44 | $5.02 |
| 11/30/2021 | $5.31 | 963657 | $5.27 | $5.38 | $5.14 |
| 11/29/2021 | $5.32 | 636303 | $5.48 | $5.55 | $5.30 |
| 11/26/2021 | $5.38 | 686175 | $5.50 | $5.65 | $5.34 |
| 11/24/2021 | $5.67 | 505444 | $5.61 | $5.77 | $5.46 |
| 11/23/2021 | $5.59 | 630156 | $5.51 | $5.62 | $5.41 |
| 11/22/2021 | $5.50 | 544340 | $5.82 | $5.82 | $5.50 |
| 11/19/2021 | $5.64 | 649065 | $5.73 | $5.74 | $5.56 |
| 11/18/2021 | $5.73 | 658950 | $5.85 | $5.87 | $5.70 |
| 11/17/2021 | $5.79 | 528219 | $5.85 | $5.95 | $5.78 |
| 11/16/2021 | $5.88 | 470694 | $5.98 | $6.07 | $5.84 |
| 11/15/2021 | $6.01 | 391584 | $6.18 | $6.20 | $5.98 |
| 11/12/2021 | $6.15 | 513311 | $6.25 | $6.28 | $6.07 |

| 11/11/2021 | $6.24 | 351664 | $6.23 | $6.38 | $6.20 |
| 11/10/2021 | $6.20 | 615783 | $6.51 | $6.60 | $6.15 |
| 11/9/2021 | $6.55 | 414789 | $6.56 | $6.65 | $6.45 |
| 11/8/2021 | $6.56 | 995234 | $6.56 | $6.63 | $6.38 |
| 11/5/2021 | $6.53 | 791550 | $6.80 | $6.88 | $6.43 |
| 11/4/2021 | $6.72 | 1222682 | $6.68 | $7.05 | $6.41 |
| 11/3/2021 | $6.58 | 820571 | $6.36 | $6.62 | $6.27 |
| 11/2/2021 | $6.37 | 606074 | $6.10 | $6.38 | $6.00 |
| 11/1/2021 | $6.14 | 793087 | $5.85 | $6.14 | $5.78 |
| 10/29/2021 | $5.82 | 356685 | $5.99 | $6.01 | $5.82 |
| 10/28/2021 | $5.97 | 493191 | $5.80 | $5.99 | $5.72 |
| 10/27/2021 | $5.84 | 1071044 | $5.82 | $5.90 | $5.63 |
| 10/26/2021 | $5.85 | 682302 | $5.91 | $6.03 | $5.83 |
| 10/25/2021 | $5.70 | 672389 | $5.77 | $5.79 | $5.60 |
| 10/22/2021 | $5.76 | 511439 | $5.70 | $5.76 | $5.58 |
| 10/21/2021 | $5.70 | 441633 | $5.81 | $5.84 | $5.68 |
| 10/20/2021 | $5.81 | 451103 | $5.84 | $5.86 | $5.78 |
| 10/19/2021 | $5.84 | 365811 | $5.91 | $5.91 | $5.82 |
| 10/18/2021 | $5.86 | 598554 | $6.02 | $6.03 | $5.82 |
| 10/15/2021 | $6.01 | 367850 | $6.19 | $6.19 | $6 |
| 10/14/2021 | $6.15 | 407614 | $6.24 | $6.27 | $6.09 |
| 10/13/2021 | $6.18 | 324496 | $6.17 | $6.25 | $6.10 |
| 10/12/2021 | $6.16 | 337051 | $6.03 | $6.22 | $6.02 |
| 10/11/2021 | $5.99 | 338168 | $5.99 | $6.11 | $5.94 |
| 10/8/2021 | $6.02 | 657331 | $6.07 | $6.09 | $5.97 |
| 10/7/2021 | $6.09 | 285015 | $5.95 | $6.12 | $5.93 |
| 10/6/2021 | $5.92 | 402673 | $5.91 | $6.01 | $5.90 |
| 10/5/2021 | $5.99 | 609672 | $6.03 | $6.12 | $5.89 |
| 10/4/2021 | $6.05 | 406666 | $6.10 | $6.15 | $6.02 |
| 10/1/2021 | $6.14 | 970654 | $6.26 | $6.33 | $6.10 |
| 9/30/2021 | $6.28 | 528347 | $6.41 | $6.45 | $6.26 |
| 9/29/2021 | $6.38 | 540633 | $6.52 | $6.62 | $6.36 |
| 9/28/2021 | $6.50 | 480927 | $6.62 | $6.63 | $6.48 |
| 9/27/2021 | $6.67 | 547772 | $6.49 | $6.74 | $6.47 |
| 9/24/2021 | $6.48 | 507114 | $6.48 | $6.70 | $6.44 |
| 9/23/2021 | $6.54 | 287689 | $6.55 | $6.56 | $6.41 |
| 9/22/2021 | $6.44 | 406700 | $6.48 | $6.56 | $6.40 |
| 9/21/2021 | $6.45 | 305738 | $6.39 | $6.51 | $6.39 |
| 9/20/2021 | $6.35 | 604527 | $6.46 | $6.62 | $6.27 |
| 9/17/2021 | $6.69 | 2212258 | $6.58 | $6.91 | $6.50 |
| 9/16/2021 | $6.57 | 438891 | $6.50 | $6.61 | $6.37 |
| 9/15/2021 | $6.49 | 501602 | $6.35 | $6.52 | $6.31 |
| 9/14/2021 | $6.36 | 606645 | $6.63 | $6.70 | $6.35 |
| 9/13/2021 | $6.64 | 672039 | $6.64 | $6.77 | $6.49 |
| 9/10/2021 | $6.60 | 520256 | $6.67 | $6.67 | $6.53 |
| 9/9/2021 | $6.65 | 402725 | $6.60 | $6.80 | $6.54 |
| 9/8/2021 | $6.60 | 493276 | $6.55 | $6.68 | $6.44 |

| 9/7/2021 | $6.57 | 783747 | $6.81 | $6.86 | $6.52 |
|---|---|---|---|---|---|
| 9/3/2021 | $6.80 | 966496 | $6.90 | $6.97 | $6.70 |
| 9/2/2021 | $7.04 | 823710 | $7.09 | $7.20 | $6.98 |
| 9/1/2021 | $7 | 1258299 | $6.64 | $7.07 | $6.63 |
| 8/31/2021 | $6.61 | 663342 | $6.50 | $6.65 | $6.46 |
| 8/30/2021 | $6.54 | 1437754 | $6.40 | $6.77 | $6.39 |
| 8/27/2021 | $6.23 | 696588 | $6.04 | $6.25 | $6.02 |
| 8/26/2021 | $6.04 | 452443 | $6.04 | $6.22 | $6.02 |
| 8/25/2021 | $6.06 | 716003 | $5.92 | $6.15 | $5.86 |
| 8/24/2021 | $5.92 | 503140 | $5.97 | $5.97 | $5.84 |
| 8/23/2021 | $5.95 | 837944 | $5.80 | $5.99 | $5.76 |
| 8/20/2021 | $5.80 | 693392 | $5.53 | $5.85 | $5.52 |
| 8/19/2021 | $5.58 | 674938 | $5.70 | $5.83 | $5.56 |
| 8/18/2021 | $5.71 | 522693 | $5.83 | $5.94 | $5.71 |
| 8/17/2021 | $5.85 | 520168 | $5.69 | $5.85 | $5.62 |
| 8/16/2021 | $5.71 | 696219 | $5.87 | $5.89 | $5.71 |
| 8/13/2021 | $5.91 | 475142 | $5.95 | $6.02 | $5.89 |
| 8/12/2021 | $6.01 | 550799 | $5.97 | $6.05 | $5.92 |
| 8/11/2021 | $5.97 | 465590 | $5.86 | $5.98 | $5.75 |
| 8/10/2021 | $5.86 | 417713 | $5.96 | $5.99 | $5.81 |
| 8/9/2021 | $5.90 | 677883 | $6.11 | $6.11 | $5.89 |
| 8/6/2021 | $6.12 | 750260 | $6.13 | $6.14 | $5.96 |
| 8/5/2021 | $6.15 | 821948 | $5.85 | $6.15 | $5.79 |
| 8/4/2021 | $5.85 | 503717 | $5.92 | $6.06 | $5.83 |
| 8/3/2021 | $5.97 | 569444 | $6.12 | $6.12 | $5.90 |
| 8/2/2021 | $6.06 | 543798 | $6.21 | $6.21 | $6.03 |
| 7/30/2021 | $6.15 | 526092 | $6.05 | $6.27 | $6.05 |
| 7/29/2021 | $6.06 | 835907 | $5.98 | $6.38 | $5.86 |
| 7/28/2021 | $5.86 | 504333 | $5.68 | $5.91 | $5.66 |
| 7/27/2021 | $5.69 | 798212 | $5.62 | $5.84 | $5.47 |
| 7/26/2021 | $5.63 | 623162 | $5.82 | $5.82 | $5.61 |
| 7/23/2021 | $5.77 | 588221 | $5.92 | $5.93 | $5.76 |
| 7/22/2021 | $5.87 | 517912 | $5.86 | $6.03 | $5.77 |
| 7/21/2021 | $5.90 | 399733 | $5.84 | $5.96 | $5.81 |
| 7/20/2021 | $5.85 | 625308 | $5.80 | $5.90 | $5.75 |
| 7/19/2021 | $5.81 | 564489 | $5.79 | $5.96 | $5.71 |
| 7/16/2021 | $5.84 | 438246 | $5.97 | $6.06 | $5.79 |
| 7/15/2021 | $5.84 | 570470 | $5.85 | $5.89 | $5.74 |
| 7/14/2021 | $5.87 | 786400 | $5.95 | $6.09 | $5.81 |
| 7/13/2021 | $5.89 | 840739 | $6.17 | $6.17 | $5.89 |
| 7/12/2021 | $6.24 | 696628 | $6.19 | $6.29 | $6.16 |
| 7/9/2021 | $6.17 | 547436 | $6.22 | $6.23 | $6.09 |
| 7/8/2021 | $6.19 | 684426 | $5.96 | $6.26 | $5.77 |
| 7/7/2021 | $6.14 | 951750 | $6.13 | $6.15 | $5.95 |
| 7/6/2021 | $6.17 | 442551 | $6.17 | $6.20 | $6.03 |
| 7/2/2021 | $6.19 | 465536 | $6.27 | $6.29 | $6.11 |
| 7/1/2021 | $6.33 | 812122 | $6.05 | $6.33 | $6.05 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/2021 | $5.99 | 904260 | $6.14 | $6.19 | $5.95 |
| 6/29/2021 | $6.16 | 919895 | $6.50 | $6.53 | $6.16 |
| 6/28/2021 | $6.41 | 1158576 | $6.78 | $6.78 | $6.36 |
| 6/25/2021 | $6.73 | 2194110 | $6.39 | $6.76 | $6.29 |
| 6/24/2021 | $6.38 | 756965 | $6.15 | $6.38 | $6.15 |
| 6/23/2021 | $6.11 | 550864 | $6.07 | $6.17 | $6.03 |
| 6/22/2021 | $6.07 | 702262 | $6.18 | $6.24 | $5.99 |
| 6/21/2021 | $6.22 | 671291 | $6.20 | $6.26 | $6.14 |
| 6/18/2021 | $6.14 | 4292856 | $6.38 | $6.42 | $6.05 |
| 6/17/2021 | $6.40 | 1821014 | $6.10 | $6.45 | $6.07 |
| 6/16/2021 | $6.08 | 823045 | $5.96 | $6.08 | $5.86 |
| 6/15/2021 | $6.03 | 943138 | $6.08 | $6.08 | $5.84 |
| 6/14/2021 | $6.08 | 1238314 | $6.06 | $6.19 | $6.05 |
| 6/11/2021 | $6.08 | 2107334 | $5.97 | $6.42 | $5.96 |
| 6/10/2021 | $5.62 | 630518 | $5.59 | $5.70 | $5.53 |
| 6/9/2021 | $5.59 | 687700 | $5.65 | $5.74 | $5.55 |
| 6/8/2021 | $5.60 | 774596 | $5.55 | $5.62 | $5.42 |
| 6/7/2021 | $5.50 | 1289422 | $5.24 | $5.56 | $5.24 |
| 6/4/2021 | $5.26 | 530830 | $5.30 | $5.32 | $5.20 |
| 6/3/2021 | $5.27 | 675578 | $5.15 | $5.30 | $5.12 |
| 6/2/2021 | $5.20 | 1238553 | $5.31 | $5.38 | $5.15 |
| 6/1/2021 | $5.29 | 837243 | $5.34 | $5.38 | $5.25 |
| 5/28/2021 | $5.24 | 841725 | $5.32 | $5.42 | $5.22 |
| 5/27/2021 | $5.28 | 1373961 | $5.24 | $5.33 | $5.19 |
| 5/26/2021 | $5.19 | 2045025 | $5.24 | $5.25 | $4.95 |
| 5/25/2021 | $5.21 | 3162043 | $5.81 | $5.88 | $5.14 |
| 5/24/2021 | $5.87 | 704136 | $6.01 | $6.07 | $5.85 |
| 5/21/2021 | $5.99 | 453810 | $6.11 | $6.13 | $5.97 |
| 5/20/2021 | $6.03 | 456588 | $5.90 | $6.13 | $5.90 |
| 5/19/2021 | $5.91 | 491771 | $5.95 | $6.05 | $5.88 |
| 5/18/2021 | $6.03 | 632553 | $6.09 | $6.25 | $6.01 |
| 5/17/2021 | $6.08 | 507692 | $6.17 | $6.22 | $6.05 |
| 5/14/2021 | $6.17 | 859809 | $5.94 | $6.23 | $5.88 |
| 5/13/2021 | $5.92 | 763661 | $5.95 | $6 | $5.75 |
| 5/12/2021 | $5.92 | 740083 | $5.93 | $6.24 | $5.90 |
| 5/11/2021 | $6.03 | 1072821 | $5.65 | $6.13 | $5.60 |
| 5/10/2021 | $5.75 | 1073191 | $5.86 | $5.96 | $5.65 |
| 5/7/2021 | $5.90 | 563438 | $5.84 | $6 | $5.82 |
| 5/6/2021 | $5.77 | 1103990 | $5.92 | $5.98 | $5.68 |
| 5/5/2021 | $5.94 | 651120 | $5.95 | $6.13 | $5.90 |
| 5/4/2021 | $5.90 | 1429614 | $6.18 | $6.18 | $5.86 |
| 5/3/2021 | $6.25 | 914133 | $6.47 | $6.49 | $6.12 |
| 4/30/2021 | $6.39 | 951360 | $6.14 | $6.48 | $6.10 |
| 4/29/2021 | $6.26 | 821192 | $6.36 | $6.38 | $5.97 |
| 4/28/2021 | $6.36 | 813893 | $6.22 | $6.41 | $6.12 |
| 4/27/2021 | $6.23 | 715270 | $6.35 | $6.38 | $6.19 |
| 4/26/2021 | $6.30 | 868281 | $6.06 | $6.36 | $6.05 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2021 | $6.02 | 483552 | $6.10 | $6.18 | $6.02 |
| 4/22/2021 | $6.07 | 990842 | $6 | $6.23 | $5.91 |
| 4/21/2021 | $5.99 | 954083 | $5.80 | $6 | $5.69 |
| 4/20/2021 | $5.81 | 832618 | $5.70 | $5.85 | $5.58 |
| 4/19/2021 | $5.71 | 794369 | $5.80 | $5.92 | $5.68 |
| 4/16/2021 | $5.87 | 1247956 | $6.07 | $6.08 | $5.70 |
| 4/15/2021 | $6.09 | 569280 | $6 | $6.13 | $5.96 |
| 4/14/2021 | $6 | 744814 | $5.88 | $6.05 | $5.88 |
| 4/13/2021 | $5.90 | 907310 | $5.89 | $5.91 | $5.68 |
| 4/12/2021 | $5.86 | 984168 | $5.95 | $5.96 | $5.77 |
| 4/9/2021 | $5.92 | 752052 | $6.12 | $6.12 | $5.92 |
| 4/8/2021 | $6.15 | 1043397 | $6 | $6.19 | $5.97 |
| 4/7/2021 | $5.91 | 645324 | $6.01 | $6.13 | $5.91 |
| 4/6/2021 | $5.97 | 937319 | $6.37 | $6.40 | $5.97 |
| 4/5/2021 | $6.36 | 780426 | $6.30 | $6.36 | $6.23 |
| 4/1/2021 | $6.28 | 649677 | $6.35 | $6.39 | $6.22 |
| 3/31/2021 | $6.33 | 1058223 | $6.06 | $6.38 | $6.05 |
| 3/30/2021 | $6.06 | 592836 | $5.97 | $6.13 | $5.86 |
| 3/29/2021 | $6.02 | 715219 | $6.14 | $6.19 | $5.97 |
| 3/26/2021 | $6.20 | 1029938 | $6.13 | $6.26 | $6 |
| 3/25/2021 | $6.08 | 1134399 | $5.76 | $6.12 | $5.71 |
| 3/24/2021 | $5.74 | 1471764 | $6.13 | $6.15 | $5.71 |
| 3/23/2021 | $6.05 | 1212290 | $6.29 | $6.31 | $5.97 |
| 3/22/2021 | $6.35 | 622704 | $6.38 | $6.55 | $6.32 |
| 3/19/2021 | $6.29 | 2977036 | $6.29 | $6.45 | $6.14 |
| 3/18/2021 | $6.21 | 1090935 | $6.56 | $6.60 | $6.18 |
| 3/17/2021 | $6.56 | 776868 | $6.47 | $6.60 | $6.36 |
| 3/16/2021 | $6.60 | 854143 | $6.73 | $6.75 | $6.47 |
| 3/15/2021 | $6.69 | 798170 | $6.80 | $6.90 | $6.58 |
| 3/12/2021 | $6.75 | 790335 | $6.80 | $6.87 | $6.58 |
| 3/11/2021 | $6.82 | 1041495 | $6.81 | $6.95 | $6.69 |
| 3/10/2021 | $6.68 | 794757 | $6.86 | $6.93 | $6.58 |
| 3/9/2021 | $6.74 | 1067143 | $6.49 | $6.83 | $6.47 |
| 3/8/2021 | $6.43 | 1296226 | $6.65 | $6.77 | $6.36 |
| 3/5/2021 | $6.65 | 1376651 | $6.61 | $6.65 | $6.04 |
| 3/4/2021 | $6.55 | 1643318 | $6.80 | $6.91 | $6.49 |
| 3/3/2021 | $6.82 | 1183693 | $6.82 | $7.00 | $6.70 |
| 3/2/2021 | $6.86 | 1004182 | $7.05 | $7.14 | $6.84 |
| 3/1/2021 | $7.05 | 1268711 | $6.51 | $7.17 | $6.51 |
| 2/26/2021 | $6.74 | 1153719 | $6.97 | $7.05 | $6.62 |
| 2/25/2021 | $6.88 | 1268673 | $7.05 | $7.25 | $6.82 |
| 2/24/2021 | $7.09 | 1065882 | $6.97 | $7.22 | $6.93 |
| 2/23/2021 | $6.96 | 1526307 | $7 | $7.19 | $6.70 |
| 2/22/2021 | $7.18 | 1598911 | $7.59 | $7.66 | $7.14 |
| 2/19/2021 | $7.67 | 1264560 | $7.77 | $7.87 | $7.56 |
| 2/18/2021 | $7.53 | 1732076 | $8.27 | $8.30 | $7.53 |
| 2/17/2021 | $8.27 | 1620591 | $8.50 | $8.50 | $7.91 |

| 2/16/2021 | $8.47 | 1719157 | $8.61 | $8.62 | $8.23 |
| 2/12/2021 | $8.39 | 1234919 | $8.71 | $8.74 | $8.37 |
| 2/11/2021 | $8.71 | 1571503 | $8.98 | $9.03 | $8.52 |
| 2/10/2021 | $8.89 | 1540481 | $9.20 | $9.41 | $8.68 |
| 2/9/2021 | $9.08 | 1613134 | $9.41 | $9.58 | $9.07 |
| 2/8/2021 | $9.47 | 3306067 | $9.67 | $9.80 | $8.81 |
| 2/5/2021 | $9.67 | 5647566 | $8.49 | $10.09 | $8.22 |
| 2/4/2021 | $8.31 | 2842211 | $8.16 | $9.02 | $8.03 |
| 2/3/2021 | $8.07 | 1699309 | $7.65 | $8.09 | $7.57 |
| 2/2/2021 | $7.67 | 1023316 | $7.60 | $7.68 | $7.35 |
| 2/1/2021 | $7.51 | 1322742 | $7.48 | $7.54 | $7.06 |
| 1/29/2021 | $7.31 | 1695374 | $7.40 | $7.78 | $7.30 |
| 1/28/2021 | $7.52 | 1713326 | $7.67 | $7.98 | $7.39 |
| 1/27/2021 | $7.62 | 3964263 | $7.50 | $8.41 | $7.50 |
| 1/26/2021 | $7.60 | 2420764 | $7.25 | $7.63 | $7.21 |
| 1/25/2021 | $7.19 | 1988782 | $6.86 | $7.20 | $6.83 |
| 1/22/2021 | $6.82 | 968809 | $6.81 | $6.89 | $6.57 |
| 1/21/2021 | $6.79 | 1255859 | $6.96 | $6.97 | $6.72 |
| 1/20/2021 | $6.86 | 1118833 | $6.76 | $6.97 | $6.65 |
| 1/19/2021 | $6.68 | 1173826 | $6.60 | $6.76 | $6.50 |
| 1/15/2021 | $6.48 | 889969 | $6.68 | $6.78 | $6.46 |
| 1/14/2021 | $6.66 | 980499 | $6.50 | $6.68 | $6.43 |
| 1/13/2021 | $6.47 | 984957 | $6.95 | $6.95 | $6.47 |
| 1/12/2021 | $6.83 | 1193642 | $6.74 | $7.06 | $6.73 |
| 1/11/2021 | $6.71 | 1184870 | $6.59 | $6.77 | $6.50 |
| 1/8/2021 | $6.64 | 2010713 | $6.35 | $6.68 | $6.31 |
| 1/7/2021 | $6.33 | 1572122 | $6 | $6.33 | $6.00 |
| 1/6/2021 | $5.96 | 1240559 | $5.84 | $6.05 | $5.74 |
| 1/5/2021 | $5.81 | 1125318 | $5.80 | $5.91 | $5.67 |
| 1/4/2021 | $5.80 | 1204036 | $5.70 | $5.87 | $5.55 |
| 12/31/2020 | $5.63 | 1765335 | $5.84 | $5.86 | $5.59 |
| 12/30/2020 | $5.84 | 1583992 | $5.69 | $5.89 | $5.63 |
| 12/29/2020 | $5.63 | 1874130 | $5.98 | $6 | $5.60 |
| 12/28/2020 | $5.89 | 1505517 | $6.28 | $6.31 | $5.87 |
| 12/24/2020 | $6.20 | 877296 | $6.29 | $6.34 | $6.12 |
| 12/23/2020 | $6.29 | 994520 | $6.32 | $6.38 | $6.16 |
| 12/22/2020 | $6.33 | 1047347 | $6.41 | $6.53 | $6.32 |
| 12/21/2020 | $6.42 | 1205491 | $6.31 | $6.43 | $6.18 |
| 12/18/2020 | $6.42 | 2793760 | $6.42 | $6.49 | $6.31 |
| 12/17/2020 | $6.41 | 1269468 | $6.49 | $6.49 | $6.30 |
| 12/16/2020 | $6.52 | 936150 | $6.70 | $6.75 | $6.48 |
| 12/15/2020 | $6.70 | 1158141 | $6.80 | $6.88 | $6.48 |
| 12/14/2020 | $6.71 | 2452058 | $6.40 | $6.91 | $6.36 |
| 12/11/2020 | $6.29 | 1371877 | $6.11 | $6.39 | $6.06 |
| 12/10/2020 | $6.13 | 875642 | $5.99 | $6.18 | $5.93 |
| 12/9/2020 | $5.98 | 1335093 | $6.25 | $6.28 | $5.92 |
| 12/8/2020 | $6.25 | 1533228 | $6.06 | $6.25 | $5.93 |

| 12/7/2020 | $6.08 | 1639537 | $6.39 | $6.48 | $6.05 |
|---|---|---|---|---|---|
| 12/4/2020 | $6.33 | 751355 | $6.30 | $6.38 | $6.22 |
| 12/3/2020 | $6.30 | 732461 | $6.23 | $6.35 | $6.21 |
| 12/2/2020 | $6.23 | 1317546 | $6.30 | $6.32 | $6.11 |
| 12/1/2020 | $6.26 | 791729 | $6.43 | $6.48 | $6.25 |
| 11/30/2020 | $6.43 | 1706726 | $6.66 | $6.71 | $6.34 |
| 11/27/2020 | $6.68 | 1073738 | $6.42 | $6.72 | $6.42 |
| 11/25/2020 | $6.36 | 1020046 | $6.26 | $6.43 | $6.25 |
| 11/24/2020 | $6.26 | 1002684 | $6.43 | $6.44 | $6.25 |
| 11/23/2020 | $6.35 | 1096123 | $6.32 | $6.36 | $6.15 |
| 11/20/2020 | $6.31 | 1186984 | $6.18 | $6.34 | $6.07 |
| 11/19/2020 | $6.21 | 633171 | $6.26 | $6.36 | $6.15 |
| 11/18/2020 | $6.26 | 1676937 | $6.47 | $6.62 | $6.26 |
| 11/17/2020 | $6.42 | 1450667 | $6.20 | $6.49 | $6.05 |
| 11/16/2020 | $6.22 | 1269250 | $6.13 | $6.26 | $6.10 |
| 11/13/2020 | $6.09 | 736829 | $6.10 | $6.19 | $6.05 |
| 11/12/2020 | $6.09 | 970167 | $6.08 | $6.17 | $5.97 |
| 11/11/2020 | $6.10 | 748298 | $6.24 | $6.25 | $6.04 |
| 11/10/2020 | $6.20 | 1302716 | $6.16 | $6.30 | $6.05 |
| 11/9/2020 | $6.08 | 1059079 | $6.26 | $6.37 | $6.06 |
| 11/6/2020 | $6.05 | 703784 | $6.17 | $6.18 | $5.98 |
| 11/5/2020 | $6.17 | 908938 | $6.24 | $6.24 | $5.99 |
| 11/4/2020 | $6.23 | 1605087 | $5.78 | $6.23 | $5.78 |
| 11/3/2020 | $5.79 | 928573 | $5.64 | $5.84 | $5.57 |
| 11/2/2020 | $5.59 | 939251 | $5.63 | $5.67 | $5.42 |
| 10/30/2020 | $5.63 | 2057018 | $5.75 | $5.86 | $5.54 |
| 10/29/2020 | $5.58 | 2021412 | $5.50 | $5.83 | $5.29 |
| 10/28/2020 | $5.30 | 1346818 | $5.53 | $5.53 | $5.26 |
| 10/27/2020 | $5.57 | 1287091 | $5.57 | $5.72 | $5.47 |
| 10/26/2020 | $5.58 | 844203 | $5.67 | $5.74 | $5.46 |
| 10/23/2020 | $5.72 | 1160325 | $5.71 | $5.81 | $5.61 |
| 10/22/2020 | $5.70 | 1389775 | $5.46 | $5.72 | $5.45 |
| 10/21/2020 | $5.45 | 973390 | $5.54 | $5.62 | $5.43 |
| 10/20/2020 | $5.57 | 1171977 | $5.76 | $5.77 | $5.56 |
| 10/19/2020 | $5.73 | 855353 | $5.93 | $5.97 | $5.72 |
| 10/16/2020 | $5.90 | 692858 | $5.89 | $6.02 | $5.86 |
| 10/15/2020 | $5.88 | 660080 | $5.82 | $5.89 | $5.73 |
| 10/14/2020 | $5.86 | 810844 | $6.04 | $6.13 | $5.85 |
| 10/13/2020 | $6.05 | 708011 | $6.01 | $6.09 | $5.96 |
| 10/12/2020 | $6.04 | 849767 | $6.09 | $6.13 | $5.98 |
| 10/9/2020 | $6.12 | 964471 | $6.18 | $6.20 | $6.07 |
| 10/8/2020 | $6.12 | 876766 | $6.23 | $6.31 | $6.06 |
| 10/7/2020 | $6.11 | 1614422 | $5.90 | $6.17 | $5.89 |
| 10/6/2020 | $5.86 | 1125646 | $5.96 | $6.03 | $5.81 |
| 10/5/2020 | $5.91 | 1140725 | $5.56 | $5.91 | $5.56 |
| 10/2/2020 | $5.55 | 1606330 | $5.51 | $5.71 | $5.43 |
| 10/1/2020 | $5.72 | 1181580 | $5.82 | $5.91 | $5.70 |

| 9/30/2020 | $5.82 | 1183644 | $5.93 | $5.99 | $5.80 |
|---|---|---|---|---|---|
| 9/29/2020 | $5.93 | 937078 | $5.96 | $6.01 | $5.86 |
| 9/28/2020 | $5.99 | 1005573 | $6.14 | $6.16 | $5.94 |
| 9/25/2020 | $6.03 | 1203516 | $6.02 | $6.09 | $5.94 |
| 9/24/2020 | $6.09 | 939471 | $6.01 | $6.26 | $5.88 |
| 9/23/2020 | $6.02 | 1187887 | $6.69 | $6.69 | $6 |
| 9/22/2020 | $6.67 | 885431 | $6.64 | $6.70 | $6.45 |
| 9/21/2020 | $6.61 | 1170601 | $6.69 | $6.69 | $6.50 |
| 9/18/2020 | $6.84 | 3025776 | $6.63 | $6.84 | $6.46 |
| 9/17/2020 | $6.60 | 1504561 | $6.46 | $6.66 | $6.41 |
| 9/16/2020 | $6.52 | 1438803 | $6.27 | $6.56 | $6.26 |
| 9/15/2020 | $6.25 | 2073735 | $6.16 | $6.43 | $6.02 |
| 9/14/2020 | $6.08 | 1627481 | $5.84 | $6.11 | $5.81 |
| 9/11/2020 | $5.73 | 1045806 | $6.01 | $6.09 | $5.70 |
| 9/10/2020 | $5.91 | 1337358 | $6.09 | $6.27 | $5.89 |
| 9/9/2020 | $6.04 | 1129043 | $5.94 | $6.19 | $5.91 |
| 9/8/2020 | $5.85 | 1011085 | $5.97 | $6.10 | $5.85 |
| 9/4/2020 | $6.12 | 1581778 | $6.27 | $6.28 | $5.71 |
| 9/3/2020 | $6.26 | 1220550 | $6.49 | $6.56 | $6.20 |
| 9/2/2020 | $6.51 | 1451087 | $6.40 | $6.61 | $6.16 |
| 9/1/2020 | $6.45 | 1794058 | $6.78 | $6.78 | $6.41 |
| 8/31/2020 | $6.69 | 1446976 | $6.98 | $7.04 | $6.65 |
| 8/28/2020 | $6.83 | 2808037 | $7.53 | $7.59 | $6.79 |
| 8/27/2020 | $7.44 | 1613993 | $8.13 | $8.15 | $7.34 |
| 8/26/2020 | $8.11 | 1642879 | $8.02 | $8.21 | $7.90 |
| 8/25/2020 | $7.99 | 1204349 | $7.80 | $8.06 | $7.76 |
| 8/24/2020 | $7.80 | 941440 | $7.98 | $7.99 | $7.74 |
| 8/21/2020 | $7.93 | 1090384 | $7.73 | $8.05 | $7.70 |
| 8/20/2020 | $7.81 | 765293 | $7.74 | $7.82 | $7.65 |
| 8/19/2020 | $7.74 | 817282 | $7.70 | $7.87 | $7.65 |
| 8/18/2020 | $7.73 | 696175 | $7.79 | $7.88 | $7.66 |
| 8/17/2020 | $7.79 | 1484629 | $7.35 | $7.81 | $7.30 |
| 8/14/2020 | $7.36 | 843474 | $7.53 | $7.59 | $7.32 |
| 8/13/2020 | $7.53 | 892062 | $7.64 | $7.72 | $7.48 |
| 8/12/2020 | $7.62 | 723656 | $7.61 | $7.74 | $7.53 |
| 8/11/2020 | $7.59 | 1378201 | $7.71 | $7.99 | $7.56 |
| 8/10/2020 | $7.69 | 951182 | $7.57 | $7.79 | $7.48 |
| 8/7/2020 | $7.53 | 984007 | $7.25 | $7.56 | $7.21 |
| 8/6/2020 | $7.29 | 913931 | $7.41 | $7.55 | $7.20 |
| 8/5/2020 | $7.52 | 1031121 | $7.42 | $7.54 | $7.35 |
| 8/4/2020 | $7.33 | 825887 | $7.26 | $7.44 | $7.19 |
| 8/3/2020 | $7.30 | 1266273 | $7.14 | $7.34 | $6.99 |
| 7/31/2020 | $7.02 | 1740678 | $7.43 | $7.47 | $6.96 |
| 7/30/2020 | $7.54 | 3715163 | $6.70 | $7.81 | $6.70 |
| 7/29/2020 | $6.61 | 1219081 | $6.59 | $6.68 | $6.45 |
| 7/28/2020 | $6.59 | 950362 | $6.93 | $6.94 | $6.59 |
| 7/27/2020 | $6.95 | 881222 | $6.77 | $6.97 | $6.75 |

| 7/24/2020 | $6.75 | 865295 | $6.75 | $6.84 | $6.60 |
|---|---|---|---|---|---|
| 7/23/2020 | $6.75 | 662559 | $6.82 | $6.95 | $6.71 |
| 7/22/2020 | $6.81 | 779224 | $6.85 | $6.93 | $6.71 |
| 7/21/2020 | $6.87 | 939313 | $7.10 | $7.14 | $6.86 |
| 7/20/2020 | $7.09 | 986352 | $7.10 | $7.19 | $7.02 |
| 7/17/2020 | $7.10 | 1122482 | $7.08 | $7.27 | $7.06 |
| 7/16/2020 | $7.10 | 750190 | $6.98 | $7.11 | $6.87 |
| 7/15/2020 | $7.06 | 1336463 | $7 | $7.11 | $6.88 |
| 7/14/2020 | $6.85 | 1153854 | $6.69 | $6.86 | $6.51 |
| 7/13/2020 | $6.71 | 2378697 | $6.91 | $7.15 | $6.70 |
| 7/10/2020 | $6.81 | 676817 | $6.92 | $6.96 | $6.77 |
| 7/9/2020 | $6.88 | 835196 | $6.94 | $6.97 | $6.81 |
| 7/8/2020 | $6.94 | 785064 | $6.92 | $7 | $6.83 |
| 7/7/2020 | $6.88 | 1345979 | $6.64 | $7.02 | $6.62 |
| 7/6/2020 | $6.66 | 1248643 | $6.80 | $6.84 | $6.62 |
| 7/2/2020 | $6.68 | 2258960 | $7.09 | $7.18 | $6.62 |
| 7/1/2020 | $7.09 | 1787957 | $7.16 | $7.29 | $6.99 |
| 6/30/2020 | $7.21 | 1781317 | $7.20 | $7.38 | $7.10 |
| 6/29/2020 | $7.26 | 1866577 | $7.63 | $7.64 | $7.17 |
| 6/26/2020 | $7.56 | 1837669 | $7.77 | $7.79 | $7.40 |
| 6/25/2020 | $7.76 | 1665082 | $7.40 | $7.81 | $7.32 |
| 6/24/2020 | $7.43 | 1291069 | $8.02 | $8.18 | $7.43 |
| 6/23/2020 | $8.08 | 2171657 | $7.90 | $8.36 | $7.90 |
| 6/22/2020 | $7.85 | 2002871 | $7.58 | $7.85 | $7.39 |
| 6/19/2020 | $7.58 | 2285147 | $7.58 | $7.81 | $7.47 |
| 6/18/2020 | $7.52 | 884260 | $7.40 | $7.57 | $7.32 |
| 6/17/2020 | $7.46 | 1109454 | $7.52 | $7.59 | $7.36 |
| 6/16/2020 | $7.52 | 1292591 | $7.61 | $7.74 | $7.43 |
| 6/15/2020 | $7.52 | 1148546 | $7.10 | $7.60 | $6.95 |
| 6/12/2020 | $7.25 | 1174179 | $7.30 | $7.31 | $6.92 |
| 6/11/2020 | $6.92 | 1735408 | $7.66 | $7.66 | $6.91 |
| 6/10/2020 | $7.86 | 1966466 | $7.66 | $8.03 | $7.58 |
| 6/9/2020 | $7.58 | 1336455 | $7.51 | $7.75 | $7.38 |
| 6/8/2020 | $7.58 | 1547030 | $7.49 | $7.65 | $7.32 |
| 6/5/2020 | $7.38 | 1397436 | $7.39 | $7.44 | $7.15 |
| 6/4/2020 | $7.13 | 1438304 | $7.10 | $7.35 | $7.04 |
| 6/3/2020 | $7.11 | 1718811 | $7.47 | $7.59 | $7.11 |
| 6/2/2020 | $7.45 | 1725958 | $7.28 | $7.59 | $7.17 |
| 6/1/2020 | $7.28 | 1505806 | $7.16 | $7.38 | $7 |
| 5/29/2020 | $7.15 | 1479240 | $7.24 | $7.30 | $6.89 |
| 5/28/2020 | $7.20 | 1184488 | $7.47 | $7.56 | $7.19 |
| 5/27/2020 | $7.45 | 1891538 | $7.76 | $7.89 | $7.24 |
| 5/26/2020 | $7.74 | 2188364 | $8.05 | $8.15 | $7.72 |
| 5/22/2020 | $7.95 | 1229913 | $7.83 | $8.01 | $7.66 |
| 5/21/2020 | $7.89 | 1921907 | $7.86 | $8.03 | $7.60 |
| 5/20/2020 | $7.80 | 2584203 | $7.21 | $7.84 | $7.21 |
| 5/19/2020 | $7.05 | 1202735 | $7.15 | $7.34 | $7.05 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/2020 | $7.13 | 1503540 | $7.35 | $7.40 | $7.08 |
| 5/15/2020 | $7.10 | 1812436 | $6.85 | $7.23 | $6.85 |
| 5/14/2020 | $6.90 | 1093472 | $6.95 | $7.04 | $6.69 |
| 5/13/2020 | $7.01 | 2090639 | $6.95 | $7.35 | $6.70 |
| 5/12/2020 | $6.91 | 2789729 | $7.28 | $7.58 | $6.90 |
| 5/11/2020 | $7.24 | 2873437 | $6.49 | $7.29 | $6.44 |
| 5/8/2020 | $6.52 | 1095302 | $6.48 | $6.55 | $6.32 |
| 5/7/2020 | $6.44 | 1409902 | $6.57 | $6.65 | $6.25 |
| 5/6/2020 | $6.49 | 1655927 | $6.85 | $6.94 | $6.46 |
| 5/5/2020 | $6.69 | 2718766 | $6.63 | $6.84 | $6.47 |
| 5/4/2020 | $6.34 | 2751640 | $5.43 | $6.34 | $5.36 |
| 5/1/2020 | $5.45 | 1667498 | $5.60 | $5.78 | $5.23 |
| 4/30/2020 | $5.76 | 1781693 | $6.20 | $6.20 | $5.75 |
| 4/29/2020 | $6.20 | 1266478 | $6.45 | $6.45 | $6.16 |
| 4/28/2020 | $6.27 | 1751786 | $6.65 | $6.68 | $6.24 |
| 4/27/2020 | $6.46 | 1773013 | $6.18 | $6.60 | $6.17 |
| 4/24/2020 | $6.01 | 1331081 | $5.74 | $6.05 | $5.62 |
| 4/23/2020 | $5.69 | 1314909 | $5.77 | $5.95 | $5.61 |
| 4/22/2020 | $5.74 | 894109 | $5.79 | $5.83 | $5.62 |
| 4/21/2020 | $5.65 | 878975 | $5.71 | $5.79 | $5.54 |
| 4/20/2020 | $5.77 | 1581834 | $5.49 | $5.90 | $5.39 |
| 4/17/2020 | $5.62 | 1537836 | $5.69 | $5.77 | $5.35 |
| 4/16/2020 | $5.54 | 1374544 | $5.28 | $5.59 | $5.28 |
| 4/15/2020 | $5.27 | 1575186 | $5.36 | $5.47 | $5.05 |
| 4/14/2020 | $5.54 | 3221996 | $5.89 | $5.95 | $5.48 |
| 4/13/2020 | $5.64 | 2499334 | $5.28 | $5.70 | $4.99 |
| 4/9/2020 | $5.05 | 1382494 | $4.98 | $5.20 | $4.89 |
| 4/8/2020 | $4.92 | 1528881 | $4.68 | $4.95 | $4.56 |
| 4/7/2020 | $4.57 | 1689484 | $4.75 | $4.92 | $4.55 |
| 4/6/2020 | $4.65 | 1520276 | $4.52 | $4.65 | $4.44 |
| 4/3/2020 | $4.40 | 917493 | $4.48 | $4.58 | $4.31 |
| 4/2/2020 | $4.49 | 1552688 | $4.40 | $4.63 | $4.30 |
| 4/1/2020 | $4.35 | 1410647 | $4.35 | $4.65 | $4.30 |
| 3/31/2020 | $4.68 | 1639810 | $4.73 | $4.80 | $4.49 |
| 3/30/2020 | $4.74 | 1215501 | $4.64 | $4.79 | $4.47 |
| 3/27/2020 | $4.53 | 1255653 | $4.71 | $4.84 | $4.53 |
| 3/26/2020 | $4.84 | 1815554 | $4.55 | $5.00 | $4.54 |
| 3/25/2020 | $4.45 | 1632212 | $4.37 | $4.59 | $4.27 |
| 3/24/2020 | $4.32 | 1876018 | $4.27 | $4.39 | $3.97 |
| 3/23/2020 | $4.05 | 1684695 | $4.33 | $4.33 | $3.85 |
| 3/20/2020 | $4.32 | 2197737 | $4.29 | $4.73 | $4.23 |
| 3/19/2020 | $4.25 | 2463586 | $3.88 | $4.50 | $3.87 |
| 3/18/2020 | $3.87 | 2800560 | $3.60 | $4.34 | $3.60 |
| 3/17/2020 | $3.58 | 2210294 | $3.60 | $3.88 | $3.26 |
| 3/16/2020 | $3.45 | 1950725 | $3.83 | $4 | $3.45 |
| 3/13/2020 | $4.19 | 2501867 | $4.60 | $4.73 | $3.81 |
| 3/12/2020 | $4.09 | 2554010 | $4.40 | $4.57 | $4 |

| 3/11/2020 | $5.07 | 1617153 | $5.40 | $5.54 | $4.98 |
|---|---|---|---|---|---|
| 3/10/2020 | $5.60 | 1235237 | $5.61 | $5.63 | $5.24 |
| 3/9/2020 | $5.41 | 1469623 | $5.51 | $5.72 | $5.07 |
| 3/6/2020 | $5.80 | 1322523 | $5.89 | $6.06 | $5.75 |
| 3/5/2020 | $6.04 | 1635527 | $6.28 | $6.33 | $5.96 |
| 3/4/2020 | $6.44 | 1596583 | $6.01 | $6.45 | $6.01 |
| 3/3/2020 | $5.93 | 1153291 | $6.10 | $6.30 | $5.87 |
| 3/2/2020 | $6.09 | 1600500 | $5.97 | $6.10 | $5.69 |
| 2/28/2020 | $5.92 | 2390145 | $5.90 | $6.25 | $5.78 |
| 2/27/2020 | $5.96 | 2025537 | $6.01 | $6.44 | $5.85 |
| 2/26/2020 | $6.23 | 1482351 | $6.41 | $6.47 | $6.13 |
| 2/25/2020 | $6.37 | 1565644 | $6.89 | $6.95 | $6.32 |
| 2/24/2020 | $6.83 | 1453760 | $6.79 | $6.90 | $6.53 |
| 2/21/2020 | $6.93 | 869517 | $6.92 | $7.04 | $6.80 |
| 2/20/2020 | $6.96 | 1172301 | $6.98 | $7.08 | $6.69 |
| 2/19/2020 | $6.94 | 1229603 | $6.80 | $7.03 | $6.80 |
| 2/18/2020 | $6.76 | 769569 | $6.74 | $6.85 | $6.62 |
| 2/14/2020 | $6.73 | 1063681 | $6.64 | $6.81 | $6.52 |
| 2/13/2020 | $6.64 | 822265 | $6.81 | $6.89 | $6.62 |
| 2/12/2020 | $6.83 | 844020 | $6.76 | $6.85 | $6.71 |
| 2/11/2020 | $6.68 | 651621 | $6.79 | $6.84 | $6.66 |
| 2/10/2020 | $6.76 | 635229 | $6.55 | $6.79 | $6.53 |
| 2/7/2020 | $6.55 | 741143 | $6.69 | $6.72 | $6.48 |
| 2/6/2020 | $6.69 | 821324 | $6.75 | $6.77 | $6.54 |
| 2/5/2020 | $6.69 | 801690 | $6.58 | $6.73 | $6.53 |
| 2/4/2020 | $6.52 | 968492 | $6.53 | $6.58 | $6.35 |
| 2/3/2020 | $6.42 | 838076 | $6.36 | $6.52 | $6.29 |
| 1/31/2020 | $6.28 | 1068867 | $6.23 | $6.32 | $6.10 |
| 1/30/2020 | $6.30 | 908907 | $6.40 | $6.50 | $6.20 |
| 1/29/2020 | $6.40 | 809079 | $6.54 | $6.63 | $6.38 |
| 1/28/2020 | $6.52 | 918746 | $6.40 | $6.61 | $6.38 |
| 1/27/2020 | $6.32 | 1422212 | $6.47 | $6.52 | $6.29 |
| 1/24/2020 | $6.59 | 1601120 | $6.85 | $6.93 | $6.53 |
| 1/23/2020 | $6.81 | 1353787 | $6.98 | $7.01 | $6.70 |
| 1/22/2020 | $7 | 887509 | $7.13 | $7.16 | $6.95 |
| 1/21/2020 | $7.09 | 1117588 | $7.23 | $7.24 | $7.07 |
| 1/17/2020 | $7.18 | 1109885 | $7.44 | $7.44 | $7.14 |
| 1/16/2020 | $7.38 | 761659 | $7.41 | $7.53 | $7.34 |
| 1/15/2020 | $7.37 | 964291 | $7.44 | $7.54 | $7.31 |
| 1/14/2020 | $7.36 | 1289899 | $7.29 | $7.41 | $7.05 |
| 1/13/2020 | $7.30 | 1670771 | $7.74 | $7.78 | $7.25 |
| 1/10/2020 | $7.73 | 1078472 | $7.78 | $8.04 | $7.71 |
| 1/9/2020 | $7.72 | 908816 | $7.65 | $7.88 | $7.59 |
| 1/8/2020 | $7.59 | 904549 | $7.57 | $7.74 | $7.53 |
| 1/7/2020 | $7.59 | 886121 | $7.66 | $7.73 | $7.52 |
| 1/6/2020 | $7.72 | 1001830 | $7.75 | $7.80 | $7.47 |
| 1/3/2020 | $7.77 | 910489 | $7.90 | $7.96 | $7.75 |

| 1/2/2020 | $7.95 | 1150540 | $8.25 | $8.30 | $7.89 |
|---|---|---|---|---|---|
| 12/31/2019 | $8.02 | 872200 | $7.90 | $8.12 | $7.89 |
| 12/30/2019 | $7.93 | 994883 | $8.29 | $8.29 | $7.93 |
| 12/27/2019 | $8.33 | 1202141 | $8.73 | $8.75 | $8.24 |
| 12/26/2019 | $8.69 | 1212528 | $8.80 | $8.87 | $8.52 |
| 12/24/2019 | $8.73 | 1258511 | $8.33 | $8.73 | $8.27 |
| 12/23/2019 | $8.32 | 2055260 | $7.86 | $8.41 | $7.73 |
| 12/20/2019 | $7.77 | 1768675 | $7.99 | $8.03 | $7.71 |
| 12/19/2019 | $7.99 | 825796 | $7.94 | $8.01 | $7.81 |
| 12/18/2019 | $7.94 | 808691 | $8.14 | $8.19 | $7.82 |
| 12/17/2019 | $8.13 | 1241886 | $8.10 | $8.23 | $7.95 |
| 12/16/2019 | $8.07 | 904360 | $8.02 | $8.18 | $7.89 |
| 12/13/2019 | $7.95 | 1322259 | $7.88 | $8.20 | $7.87 |
| 12/12/2019 | $7.90 | 1168293 | $7.62 | $7.90 | $7.52 |
| 12/11/2019 | $7.61 | 981403 | $7.70 | $7.84 | $7.49 |
| 12/10/2019 | $7.67 | 1410442 | $7.62 | $7.94 | $7.56 |
| 12/9/2019 | $7.61 | 1405030 | $7.31 | $7.67 | $7.30 |
| 12/6/2019 | $7.34 | 1331246 | $7.02 | $7.35 | $6.95 |
| 12/5/2019 | $6.96 | 1865611 | $7.15 | $7.36 | $6.93 |
| 12/4/2019 | $7.11 | 1981178 | $7.12 | $7.16 | $6.98 |
| 12/3/2019 | $7.07 | 1041583 | $7.09 | $7.12 | $7 |
| 12/2/2019 | $7.12 | 1383900 | $7.24 | $7.35 | $7.08 |
| 11/29/2019 | $7.32 | 556450 | $7.44 | $7.50 | $7.21 |
| 11/27/2019 | $7.45 | 1170556 | $7.10 | $7.49 | $7.10 |
| 11/26/2019 | $7.12 | 1178596 | $7.20 | $7.21 | $7 |
| 11/25/2019 | $7.19 | 1465131 | $7.19 | $7.30 | $7.09 |
| 11/22/2019 | $7.18 | 1291981 | $7.49 | $7.49 | $7.17 |
| 11/21/2019 | $7.42 | 2075265 | $7.09 | $7.60 | $6.97 |
| 11/20/2019 | $7.08 | 2193806 | $7.30 | $7.35 | $6.86 |
| 11/19/2019 | $7.33 | 4959431 | $8.10 | $8.44 | $7.28 |
| 11/18/2019 | $7.92 | 1038211 | $8 | $8.02 | $7.80 |
| 11/15/2019 | $8.01 | 1043002 | $8.12 | $8.16 | $7.92 |
| 11/14/2019 | $7.99 | 1410821 | $8.45 | $8.56 | $7.95 |
| 11/13/2019 | $8.40 | 1595222 | $8.18 | $8.43 | $7.91 |
| 11/12/2019 | $8.15 | 2792121 | $7.75 | $8.30 | $7.68 |
| 11/11/2019 | $7.70 | 870697 | $7.77 | $7.80 | $7.56 |
| 11/8/2019 | $7.86 | 1099287 | $7.45 | $7.88 | $7.43 |
| 11/7/2019 | $7.44 | 1356862 | $7.44 | $7.89 | $7.39 |
| 11/6/2019 | $7.35 | 1434166 | $7.72 | $7.85 | $7.33 |
| 11/5/2019 | $7.82 | 4288722 | $6.80 | $7.90 | $6.75 |
| 11/4/2019 | $6.56 | 1206061 | $6.82 | $6.93 | $6.55 |
| 11/1/2019 | $6.72 | 1432202 | $6.49 | $6.80 | $6.48 |
| 10/31/2019 | $6.47 | 952646 | $6.53 | $6.55 | $6.31 |
| 10/30/2019 | $6.52 | 810420 | $6.62 | $6.64 | $6.46 |
| 10/29/2019 | $6.65 | 1102061 | $6.85 | $6.85 | $6.59 |
| 10/28/2019 | $6.89 | 1549823 | $6.52 | $6.95 | $6.52 |
| 10/25/2019 | $6.49 | 1364110 | $6.42 | $6.56 | $6.39 |

| 10/24/2019 | $6.46 | 578345 | $6.62 | $6.62 | $6.43 |
| 10/23/2019 | $6.58 | 683273 | $6.55 | $6.71 | $6.50 |
| 10/22/2019 | $6.58 | 651433 | $6.59 | $6.65 | $6.46 |
| 10/21/2019 | $6.59 | 824273 | $6.59 | $6.67 | $6.46 |
| 10/18/2019 | $6.54 | 745578 | $6.66 | $6.80 | $6.45 |
| 10/17/2019 | $6.70 | 670848 | $6.61 | $6.74 | $6.57 |
| 10/16/2019 | $6.58 | 658732 | $6.64 | $6.71 | $6.53 |
| 10/15/2019 | $6.62 | 1017267 | $6.41 | $6.65 | $6.39 |
| 10/14/2019 | $6.40 | 743365 | $6.38 | $6.57 | $6.30 |
| 10/11/2019 | $6.40 | 1117877 | $6.48 | $6.56 | $6.38 |
| 10/10/2019 | $6.39 | 1332112 | $6.37 | $6.55 | $6.15 |
| 10/9/2019 | $6.38 | 1338137 | $6.66 | $6.69 | $6.37 |
| 10/8/2019 | $6.61 | 1211893 | $6.76 | $6.79 | $6.57 |
| 10/7/2019 | $6.85 | 725626 | $6.89 | $7.02 | $6.78 |
| 10/4/2019 | $6.95 | 1159624 | $6.97 | $7.09 | $6.72 |
| 10/3/2019 | $6.97 | 883298 | $6.91 | $7.01 | $6.76 |
| 10/2/2019 | $6.90 | 1093114 | $6.72 | $6.99 | $6.60 |
| 10/1/2019 | $6.76 | 1130691 | $6.88 | $7.07 | $6.67 |
| 9/30/2019 | $6.88 | 1124119 | $6.96 | $7 | $6.66 |
| 9/27/2019 | $6.94 | 1351678 | $6.90 | $7.27 | $6.90 |
| 9/26/2019 | $6.89 | 1862992 | $6.87 | $7.22 | $6.83 |
| 9/25/2019 | $6.81 | 1588579 | $6.61 | $6.99 | $6.58 |
| 9/24/2019 | $6.58 | 1425402 | $6.95 | $6.95 | $6.50 |
| 9/23/2019 | $6.91 | 1045662 | $6.85 | $6.98 | $6.80 |
| 9/20/2019 | $6.85 | 9199147 | $7.26 | $7.35 | $6.58 |
| 9/19/2019 | $7.27 | 968649 | $7.23 | $7.48 | $7.13 |
| 9/18/2019 | $7.19 | 776369 | $7.37 | $7.41 | $7.11 |
| 9/17/2019 | $7.39 | 861787 | $7.46 | $7.53 | $7.29 |
| 9/16/2019 | $7.48 | 1440510 | $7.15 | $7.50 | $7.10 |
| 9/13/2019 | $7.15 | 1365757 | $7.39 | $7.50 | $7.08 |
| 9/12/2019 | $7.35 | 982406 | $7.67 | $7.70 | $7.34 |
| 9/11/2019 | $7.68 | 1035905 | $7.71 | $7.75 | $7.60 |
| 9/10/2019 | $7.74 | 2060485 | $7.22 | $7.78 | $7.10 |
| 9/9/2019 | $7.25 | 867696 | $7.20 | $7.40 | $7.10 |
| 9/6/2019 | $7.12 | 1327073 | $7.48 | $7.49 | $7.11 |
| 9/5/2019 | $7.42 | 1839235 | $6.96 | $7.47 | $6.92 |
| 9/4/2019 | $6.91 | 1174691 | $6.75 | $6.95 | $6.70 |
| 9/3/2019 | $6.70 | 1048830 | $6.90 | $6.94 | $6.63 |
| 8/30/2019 | $6.95 | 620616 | $7.01 | $7.07 | $6.84 |
| 8/29/2019 | $7 | 708261 | $6.96 | $7.06 | $6.79 |
| 8/28/2019 | $6.91 | 739848 | $6.60 | $6.94 | $6.60 |
| 8/27/2019 | $6.65 | 833847 | $6.90 | $6.95 | $6.64 |
| 8/26/2019 | $6.85 | 906250 | $6.82 | $6.91 | $6.64 |
| 8/23/2019 | $6.68 | 1209479 | $6.95 | $7.14 | $6.64 |
| 8/22/2019 | $7.01 | 1012445 | $7.13 | $7.14 | $6.94 |
| 8/21/2019 | $7.12 | 990405 | $7 | $7.13 | $6.88 |
| 8/20/2019 | $6.92 | 813832 | $6.91 | $6.98 | $6.83 |

| 8/19/2019 | $6.93 | 1189825 | $6.95 | $6.96 | $6.81 |
|-----------|-------|---------|-------|-------|-------|
| 8/16/2019 | $6.83 | 1475222 | $6.67 | $6.85 | $6.55 |
| 8/15/2019 | $6.55 | 1419796 | $6.88 | $6.93 | $6.53 |
| 8/14/2019 | $6.87 | 1453348 | $6.85 | $6.96 | $6.79 |
| 8/13/2019 | $7.03 | 1507309 | $6.86 | $7.04 | $6.73 |
| 8/12/2019 | $6.82 | 1469049 | $7.07 | $7.15 | $6.76 |
| 8/9/2019  | $7.13 | 917752  | $7.20 | $7.34 | $7.06 |
| 8/8/2019  | $7.26 | 1176995 | $7.24 | $7.37 | $7.04 |
| 8/7/2019  | $7.22 | 912914  | $7.14 | $7.28 | $7.03 |
| 8/6/2019  | $7.23 | 1528479 | $7.17 | $7.27 | $6.85 |
| 8/5/2019  | $7.07 | 2599693 | $7.06 | $7.18 | $6.68 |
| 8/2/2019  | $7.24 | 1750018 | $7.40 | $7.60 | $7.13 |
| 8/1/2019  | $7.57 | 1529913 | $7.69 | $7.90 | $7.56 |
| 7/31/2019 | $7.69 | 1509753 | $7.65 | $7.98 | $7.55 |
| 7/30/2019 | $7.63 | 1443580 | $7.70 | $7.79 | $7.52 |
| 7/29/2019 | $7.78 | 1017994 | $7.84 | $7.87 | $7.61 |
| 7/26/2019 | $7.81 | 1571916 | $7.97 | $8    | $7.65 |
| 7/25/2019 | $7.89 | 1908357 | $8.05 | $8.19 | $7.87 |
| 7/24/2019 | $8.05 | 1181587 | $7.96 | $8.05 | $7.87 |
| 7/23/2019 | $7.93 | 1363148 | $8.25 | $8.27 | $7.91 |
| 7/22/2019 | $8.22 | 1002548 | $8.30 | $8.33 | $8.17 |
| 7/19/2019 | $8.25 | 1004533 | $8.43 | $8.46 | $8.23 |
| 7/18/2019 | $8.43 | 860596  | $8.18 | $8.43 | $8.17 |
| 7/17/2019 | $8.25 | 1110934 | $8.59 | $8.63 | $8.16 |
| 7/16/2019 | $8.60 | 2172616 | $8.40 | $8.70 | $8.31 |
| 7/15/2019 | $8.24 | 844970  | $8.29 | $8.29 | $8.11 |
| 7/12/2019 | $8.23 | 734093  | $8.16 | $8.29 | $8.04 |
| 7/11/2019 | $8.15 | 960593  | $8.41 | $8.43 | $8.13 |
| 7/10/2019 | $8.36 | 1673792 | $8.50 | $8.58 | $8.06 |
| 7/9/2019  | $8.47 | 835000  | $8.24 | $8.47 | $8.24 |
| 7/8/2019  | $8.27 | 1008455 | $8.15 | $8.39 | $8.11 |
| 7/5/2019  | $8.21 | 1133950 | $8.18 | $8.42 | $8.18 |
| 7/3/2019  | $8.22 | 712199  | $8.05 | $8.23 | $7.96 |
| 7/2/2019  | $8    | 1153502 | $8.31 | $8.33 | $7.97 |
| 7/1/2019  | $8.32 | 869235  | $8.40 | $8.53 | $8.25 |
| 6/28/2019 | $8.30 | 3504577 | $8.34 | $8.45 | $8.20 |
| 6/27/2019 | $8.37 | 1756035 | $7.97 | $8.38 | $7.95 |
| 6/26/2019 | $7.92 | 1141943 | $8.08 | $8.14 | $7.88 |
| 6/25/2019 | $8.02 | 1463694 | $8.11 | $8.18 | $7.95 |
| 6/24/2019 | $7.95 | 1495593 | $8    | $8.13 | $7.90 |
| 6/21/2019 | $8.01 | 1697335 | $7.97 | $8.07 | $7.82 |
| 6/20/2019 | $8.02 | 1357284 | $8.32 | $8.40 | $8    |
| 6/19/2019 | $8.23 | 740566  | $8.33 | $8.40 | $8.22 |
| 6/18/2019 | $8.35 | 943027  | $8.07 | $8.35 | $8.05 |
| 6/17/2019 | $8.14 | 1794991 | $7.93 | $8.15 | $7.83 |
| 6/14/2019 | $7.86 | 1214671 | $8.12 | $8.15 | $7.86 |
| 6/13/2019 | $8.17 | 951960  | $7.99 | $8.17 | $7.90 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/2019 | $7.98 | 756089 | $7.72 | $7.99 | $7.70 |
| 6/11/2019 | $7.77 | 2017961 | $8.05 | $8.23 | $7.55 |
| 6/10/2019 | $7.71 | 1121753 | $7.91 | $8.08 | $7.70 |
| 6/7/2019 | $7.84 | 1963387 | $7.75 | $7.85 | $7.29 |
| 6/6/2019 | $7.71 | 1182260 | $8 | $8.02 | $7.64 |
| 6/5/2019 | $8.02 | 987395 | $8.08 | $8.12 | $7.88 |
| 6/4/2019 | $8.04 | 1485689 | $7.81 | $8.05 | $7.70 |
| 6/3/2019 | $7.67 | 1262173 | $7.70 | $7.83 | $7.58 |
| 5/31/2019 | $7.69 | 1173410 | $7.71 | $7.89 | $7.63 |
| 5/30/2019 | $7.84 | 1281502 | $8 | $8.07 | $7.79 |
| 5/29/2019 | $7.96 | 1443963 | $7.82 | $8.10 | $7.65 |
| 5/28/2019 | $7.84 | 3037270 | $8.55 | $8.58 | $7.78 |
| 5/24/2019 | $8.54 | 1256219 | $8.40 | $8.55 | $8.32 |
| 5/23/2019 | $8.34 | 1118639 | $8.25 | $8.35 | $8.05 |
| 5/22/2019 | $8.36 | 1178753 | $8.59 | $8.63 | $8.28 |
| 5/21/2019 | $8.64 | 1596617 | $8.35 | $8.64 | $8.28 |
| 5/20/2019 | $8.23 | 1239540 | $8.30 | $8.46 | $8.18 |
| 5/17/2019 | $8.38 | 1645354 | $8.35 | $8.65 | $8.30 |
| 5/16/2019 | $8.48 | 1538057 | $8.53 | $8.77 | $8.39 |
| 5/15/2019 | $8.51 | 1299195 | $8.38 | $8.60 | $8.17 |
| 5/14/2019 | $8.39 | 2770689 | $8.11 | $8.45 | $8.07 |
| 5/13/2019 | $7.97 | 2307742 | $8.28 | $8.29 | $7.85 |
| 5/10/2019 | $8.44 | 1587314 | $8.52 | $8.64 | $8.25 |
| 5/9/2019 | $8.64 | 1537973 | $8.42 | $8.74 | $8.28 |
| 5/8/2019 | $8.66 | 1791324 | $8.34 | $8.92 | $8.28 |
| 5/7/2019 | $8.33 | 2293316 | $8.76 | $8.88 | $8.26 |
| 5/6/2019 | $8.91 | 2817405 | $8.26 | $8.92 | $8.11 |
| 5/3/2019 | $8.46 | 2601440 | $8.05 | $8.47 | $8 |
| 5/2/2019 | $8.15 | 2319096 | $7.90 | $8.21 | $7.64 |
| 5/1/2019 | $7.84 | 2221181 | $7.89 | $8.10 | $7.72 |
| 4/30/2019 | $7.83 | 2693505 | $8.16 | $8.24 | $7.74 |
| 4/29/2019 | $8.21 | 1832434 | $8.40 | $8.56 | $8.20 |
| 4/26/2019 | $8.39 | 2140354 | $8.37 | $8.46 | $8.23 |
| 4/25/2019 | $8.35 | 2325307 | $8.40 | $8.62 | $8.34 |
| 4/24/2019 | $8.37 | 2117727 | $8.70 | $8.70 | $8.35 |
| 4/23/2019 | $8.72 | 2662359 | $8.67 | $8.81 | $8.46 |
| 4/22/2019 | $8.72 | 1766880 | $8.75 | $8.93 | $8.58 |
| 4/18/2019 | $8.82 | 2800081 | $8.65 | $8.89 | $8.35 |
| 4/17/2019 | $8.59 | 4117359 | $9.14 | $9.17 | $8.35 |
| 4/16/2019 | $9.14 | 2836872 | $8.90 | $9.26 | $8.68 |
| 4/15/2019 | $8.84 | 3062372 | $9.30 | $9.30 | $8.81 |
| 4/12/2019 | $9.35 | 7062647 | $10.02 | $10.04 | $9.03 |
| 4/11/2019 | $9.97 | 9768116 | $11 | $11.03 | $9.81 |
| 4/10/2019 | $10.13 | 2966814 | $10.21 | $10.29 | $9.88 |
| 4/9/2019 | $10.11 | 2618236 | $10.51 | $10.65 | $10.06 |
| 4/8/2019 | $10.59 | 2555824 | $10.61 | $10.70 | $10.21 |
| 4/5/2019 | $10.63 | 2377443 | $10.30 | $10.69 | $10.30 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2019 | $10.32 | 3217201 | $10.24 | $10.57 | $9.96 |
| 4/3/2019 | $10.23 | 4722565 | $10.58 | $10.94 | $9.94 |
| 4/2/2019 | $10.48 | 6034296 | $9.82 | $10.58 | $9.82 |
| 4/1/2019 | $9.87 | 5217434 | $10.15 | $10.39 | $9.67 |
| 3/29/2019 | $9.94 | 14926100 | $8.86 | $10.33 | $8.81 |
| 3/28/2019 | $8.51 | 2747574 | $8.40 | $8.68 | $8.32 |
| 3/27/2019 | $8.39 | 7428585 | $9.03 | $9.12 | $8.22 |
| 3/26/2019 | $8.52 | 1892056 | $8.36 | $8.55 | $8.27 |
| 3/25/2019 | $8.23 | 2388446 | $8.26 | $8.34 | $7.86 |
| 3/22/2019 | $8.26 | 3940585 | $9.16 | $9.26 | $8.25 |
| 3/21/2019 | $9.28 | 5940617 | $8.24 | $9.37 | $8.24 |
| 3/20/2019 | $8.27 | 2768785 | $8.60 | $8.82 | $8.25 |
| 3/19/2019 | $8.62 | 2458000 | $8.55 | $8.73 | $8.32 |
| 3/18/2019 | $8.50 | 4108475 | $7.90 | $8.50 | $7.78 |
| 3/15/2019 | $7.86 | 2922317 | $7.73 | $7.86 | $7.65 |
| 3/14/2019 | $7.72 | 5229366 | $8.06 | $8.10 | $7.51 |
| 3/13/2019 | $8.25 | 2629593 | $8.03 | $8.33 | $7.92 |
| 3/12/2019 | $7.98 | 1689868 | $7.94 | $8.09 | $7.75 |
| 3/11/2019 | $7.94 | 2491561 | $7.74 | $7.98 | $7.50 |
| 3/8/2019 | $7.67 | 3011748 | $7.42 | $7.88 | $7.36 |
| 3/7/2019 | $7.59 | 4358509 | $8.15 | $8.17 | $7.51 |
| 3/6/2019 | $8.15 | 2710960 | $8.61 | $8.76 | $8.13 |
| 3/5/2019 | $8.55 | 2452324 | $8.69 | $8.92 | $8.50 |
| 3/4/2019 | $8.70 | 2107673 | $8.80 | $9 | $8.44 |
| 3/1/2019 | $8.77 | 2441572 | $8.46 | $8.78 | $8.40 |
| 2/28/2019 | $8.41 | 1804732 | $8.86 | $8.86 | $8.40 |
| 2/27/2019 | $8.78 | 2238755 | $8.46 | $8.93 | $8.34 |
| 2/26/2019 | $8.49 | 1834317 | $8.53 | $8.67 | $8.43 |
| 2/25/2019 | $8.61 | 3033532 | $8.21 | $8.63 | $8.20 |
| 2/22/2019 | $8.22 | 3614197 | $8.56 | $8.66 | $8.05 |
| 2/21/2019 | $8.60 | 1605735 | $8.71 | $8.78 | $8.57 |
| 2/20/2019 | $8.77 | 3262916 | $9.03 | $9.13 | $8.55 |
| 2/19/2019 | $9.03 | 7045330 | $9.46 | $9.50 | $8.53 |
| 2/15/2019 | $9.07 | 3313196 | $9.03 | $9.24 | $8.83 |
| 2/14/2019 | $9.06 | 3474065 | $8.76 | $9.10 | $8.52 |
| 2/13/2019 | $8.82 | 3771751 | $9 | $9.05 | $8.59 |
| 2/12/2019 | $8.97 | 12357330 | $8.71 | $9.35 | $8.51 |
| 2/11/2019 | $8.11 | 1643028 | $7.98 | $8.20 | $7.90 |
| 2/8/2019 | $7.98 | 1428684 | $7.85 | $8 | $7.70 |
| 2/7/2019 | $7.90 | 1870706 | $7.99 | $8.05 | $7.86 |
| 2/6/2019 | $8.03 | 1805898 | $8.02 | $8.09 | $7.81 |
| 2/5/2019 | $7.99 | 3266351 | $8.31 | $8.51 | $7.94 |
| 2/4/2019 | $8.31 | 1774247 | $8.25 | $8.32 | $8.03 |
| 2/1/2019 | $8.23 | 1347808 | $8.18 | $8.29 | $8.09 |
| 1/31/2019 | $8.16 | 2647686 | $8.32 | $8.51 | $8.04 |
| 1/30/2019 | $8.33 | 2319107 | $7.97 | $8.36 | $7.92 |
| 1/29/2019 | $7.92 | 2287819 | $8.07 | $8.17 | $7.83 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/2019 | $8.06 | 2244212 | $8.28 | $8.47 | $8.02 |
| 1/25/2019 | $8.26 | 2301933 | $8.47 | $8.50 | $8.11 |
| 1/24/2019 | $8.45 | 1795186 | $8.09 | $8.45 | $8 |
| 1/23/2019 | $8.09 | 1618727 | $8.21 | $8.38 | $8 |
| 1/22/2019 | $8.11 | 4071156 | $8.69 | $8.72 | $7.90 |
| 1/18/2019 | $8.78 | 2196137 | $8.35 | $8.80 | $8.26 |
| 1/17/2019 | $8.28 | 2494449 | $8.20 | $8.48 | $8.06 |
| 1/16/2019 | $8 | 3975976 | $8.56 | $9.04 | $7.95 |
| 1/15/2019 | $8.52 | 1650041 | $8.40 | $8.54 | $8.22 |
| 1/14/2019 | $8.33 | 1923935 | $8.30 | $8.75 | $8.12 |
| 1/11/2019 | $8.32 | 1477908 | $8.20 | $8.49 | $8.10 |
| 1/10/2019 | $8.23 | 2545519 | $8.35 | $8.37 | $8.05 |
| 1/9/2019 | $8.41 | 1848180 | $8.50 | $8.66 | $8.32 |
| 1/8/2019 | $8.52 | 3206692 | $8.81 | $8.86 | $7.88 |
| 1/7/2019 | $8.59 | 3144116 | $8.30 | $8.85 | $8.20 |
| 1/4/2019 | $8.25 | 3124877 | $7.74 | $8.28 | $7.65 |
| 1/3/2019 | $7.58 | 3535028 | $8.27 | $8.43 | $7.55 |
| 1/2/2019 | $8.32 | 3356017 | $7.40 | $8.39 | $7.40 |
| 12/31/2018 | $7.65 | 3582876 | $7.72 | $7.94 | $7.43 |
| 12/28/2018 | $7.57 | 2641661 | $7.31 | $7.80 | $7.18 |
| 12/27/2018 | $7.30 | 3979547 | $7.87 | $7.95 | $6.97 |
| 12/26/2018 | $8 | 3771933 | $7.20 | $8 | $7.16 |
| 12/24/2018 | $7.16 | 1626177 | $7.05 | $7.44 | $7.01 |
| 12/21/2018 | $7.28 | 6443389 | $7.80 | $7.80 | $7.02 |
| 12/20/2018 | $7.76 | 2852751 | $8.04 | $8.30 | $7.60 |
| 12/19/2018 | $8.04 | 2540997 | $8.40 | $8.78 | $8 |
| 12/18/2018 | $8.41 | 2485923 | $8.77 | $9.05 | $8.29 |
| 12/17/2018 | $8.71 | 3049133 | $8.80 | $9.28 | $8.64 |
| 12/14/2018 | $8.99 | 2059939 | $9.12 | $9.41 | $8.91 |
| 12/13/2018 | $9.31 | 2356719 | $10.01 | $10.08 | $9.30 |
| 12/12/2018 | $9.81 | 2615706 | $9.74 | $10.26 | $9.58 |
| 12/11/2018 | $9.48 | 1500523 | $9.60 | $9.74 | $9.39 |
| 12/10/2018 | $9.46 | 2471695 | $9.62 | $9.80 | $9.18 |
| 12/7/2018 | $9.63 | 2291294 | $10.11 | $10.25 | $9.55 |
| 12/6/2018 | $10.06 | 2386750 | $9.98 | $10.33 | $9.76 |
| 12/4/2018 | $10.26 | 3051365 | $11.08 | $11.32 | $10.22 |
| 12/3/2018 | $11.19 | 2891260 | $11.52 | $11.66 | $10.46 |
| 11/30/2018 | $11.29 | 2279933 | $10.99 | $11.32 | $10.62 |
| 11/29/2018 | $10.99 | 2298569 | $11.12 | $11.35 | $10.46 |
| 11/28/2018 | $11.40 | 3360528 | $10.52 | $11.41 | $10.29 |
| 11/27/2018 | $10.35 | 4658698 | $11.35 | $11.53 | $10.22 |
| 11/26/2018 | $11.44 | 3406538 | $12.25 | $12.39 | $11.10 |
| 11/23/2018 | $12.17 | 1419329 | $12.10 | $12.62 | $12.04 |
| 11/21/2018 | $12.26 | 2678778 | $11.81 | $12.30 | $11.50 |
| 11/20/2018 | $11.71 | 3453756 | $11.29 | $12.08 | $11.05 |
| 11/19/2018 | $11.66 | 4885378 | $12.36 | $12.47 | $11.56 |
| 11/16/2018 | $11.64 | 2629222 | $11.30 | $11.94 | $11 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2018 | $11.40 | 3115498 | $10.99 | $11.47 | $10.73 |
| 11/14/2018 | $10.97 | 7066733 | $11.81 | $12.09 | $10.47 |
| 11/13/2018 | $11.53 | 13058060 | $13.30 | $13.78 | $11.28 |
| 11/12/2018 | $11.73 | 3303543 | $12.29 | $12.29 | $11.49 |
| 11/9/2018 | $12.33 | 4027494 | $12.82 | $13.47 | $11.51 |
| 11/8/2018 | $13.14 | 4931131 | $13.75 | $14.60 | $12.63 |
| 11/7/2018 | $14.04 | 2939681 | $13.85 | $14.45 | $13.58 |
| 11/6/2018 | $13.74 | 1846064 | $14.06 | $14.31 | $13.66 |
| 11/5/2018 | $14.09 | 2010404 | $14.45 | $14.77 | $13.64 |
| 11/2/2018 | $14.40 | 3411671 | $15.23 | $15.69 | $14.07 |
| 11/1/2018 | $15.30 | 3317908 | $13.60 | $15.44 | $13.50 |
| 10/31/2018 | $13.60 | 2459858 | $13.39 | $14.10 | $13.21 |
| 10/30/2018 | $13.15 | 2312127 | $13.19 | $13.61 | $12.77 |
| 10/29/2018 | $13.34 | 3150011 | $14.62 | $14.69 | $12.87 |
| 10/26/2018 | $14.29 | 3926333 | $13 | $14.55 | $12.80 |
| 10/25/2018 | $13.30 | 3080261 | $12.69 | $13.49 | $12.36 |
| 10/24/2018 | $12.40 | 2981623 | $13.73 | $13.90 | $12.40 |
| 10/23/2018 | $13.71 | 2498471 | $13.01 | $14.05 | $12.67 |
| 10/22/2018 | $13.54 | 2818260 | $13.90 | $14.09 | $12.78 |
| 10/19/2018 | $13.83 | 2448513 | $14.52 | $14.65 | $13.75 |
| 10/18/2018 | $14.44 | 1988230 | $14.80 | $14.83 | $14.15 |
| 10/17/2018 | $14.86 | 3029187 | $15.20 | $15.39 | $14.17 |
| 10/16/2018 | $15.26 | 4371269 | $14.25 | $15.50 | $14.06 |
| 10/15/2018 | $14.20 | 2439035 | $14.28 | $14.53 | $13.87 |
| 10/12/2018 | $14.46 | 3679939 | $14.16 | $14.67 | $13.66 |
| 10/11/2018 | $13.87 | 4255277 | $13.40 | $14.52 | $13.25 |
| 10/10/2018 | $13.57 | 4060420 | $14.40 | $14.47 | $13.40 |
| 10/9/2018 | $14.57 | 3052098 | $14.51 | $15.42 | $14.45 |
| 10/8/2018 | $14.73 | 4673113 | $15.60 | $15.86 | $14.05 |
| 10/5/2018 | $15.57 | 3828002 | $15.51 | $15.98 | $15.20 |
| 10/4/2018 | $15.66 | 2497539 | $15.86 | $15.99 | $15.15 |
| 10/3/2018 | $15.78 | 3954568 | $15.32 | $16.47 | $15.05 |
| 10/2/2018 | $15.24 | 6721190 | $16.29 | $16.48 | $14.78 |
| 10/1/2018 | $16.21 | 5963608 | $18.20 | $18.39 | $15.92 |
| 9/28/2018 | $17.42 | 5556921 | $17.69 | $17.89 | $16.70 |
| 9/27/2018 | $17.84 | 3611193 | $18.39 | $18.70 | $17.67 |
| 9/26/2018 | $18.07 | 4339288 | $19.11 | $19.20 | $17.96 |
| 9/25/2018 | $18.99 | 3644180 | $19.36 | $19.74 | $18.88 |
| 9/24/2018 | $19.29 | 6107210 | $18.15 | $19.43 | $18.15 |
| 9/21/2018 | $18.20 | 23358220 | $18.80 | $20.02 | $17.83 |
| 9/20/2018 | $18.97 | 7261958 | $19.60 | $20.85 | $18.91 |
| 9/19/2018 | $19.65 | 13288540 | $19.88 | $22.16 | $19.08 |
| 9/18/2018 | $19.46 | 51604090 | $19.93 | $24 | $18.06 |
| 9/17/2018 | $10.39 | 2026697 | $10.60 | $10.87 | $10.31 |
| 9/14/2018 | $10.58 | 1628603 | $10.86 | $11.14 | $10.57 |
| 9/13/2018 | $10.90 | 2087796 | $10.92 | $11.44 | $10.56 |
| 9/12/2018 | $10.98 | 1538334 | $11.14 | $11.33 | $10.75 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/2018 | $11.27 | 1776103 | $11.45 | $11.64 | $10.90 |
| 9/10/2018 | $11.43 | 2522527 | $11.27 | $11.45 | $10.70 |
| 9/7/2018 | $11.27 | 2566219 | $11.68 | $12.06 | $11.16 |
| 9/6/2018 | $11.76 | 1838662 | $12.55 | $12.75 | $11.60 |
| 9/5/2018 | $12.48 | 2139958 | $12.94 | $13.19 | $11.62 |
| 9/4/2018 | $13.03 | 1956371 | $13.23 | $13.37 | $12.72 |
| 8/31/2018 | $13.07 | 2514357 | $12.90 | $13.22 | $12.54 |
| 8/30/2018 | $12.86 | 3867014 | $12.10 | $13.16 | $11.96 |
| 8/29/2018 | $12.08 | 2994235 | $11.54 | $12.31 | $11.36 |
| 8/28/2018 | $11.48 | 1143318 | $11.40 | $11.56 | $11.20 |
| 8/27/2018 | $11.49 | 1478000 | $11.56 | $11.70 | $11.27 |
| 8/24/2018 | $11.46 | 2544692 | $11.40 | $11.90 | $11.00 |
| 8/23/2018 | $11.40 | 5465117 | $10.50 | $11.80 | $10.41 |
| 8/22/2018 | $10.45 | 2102609 | $10.05 | $10.48 | $10.03 |
| 8/21/2018 | $9.99 | 1745615 | $10.05 | $10.15 | $9.90 |
| 8/20/2018 | $10.08 | 1947459 | $10.53 | $10.56 | $10 |
| 8/17/2018 | $10.45 | 972328 | $10.46 | $10.71 | $10.38 |
| 8/16/2018 | $10.54 | 1021765 | $10.49 | $10.59 | $10.28 |
| 8/15/2018 | $10.43 | 1170271 | $10.71 | $10.80 | $10.18 |
| 8/14/2018 | $10.69 | 2193627 | $10.32 | $10.90 | $10.27 |
| 8/13/2018 | $10.25 | 1121384 | $10.33 | $10.33 | $10.06 |
| 8/10/2018 | $10.36 | 2827847 | $9.72 | $10.73 | $9.70 |
| 8/9/2018 | $9.89 | 2101104 | $10.14 | $10.48 | $9.88 |
| 8/8/2018 | $10.38 | 752278 | $10.50 | $10.68 | $10.31 |
| 8/7/2018 | $10.57 | 843791 | $10.31 | $10.60 | $10.13 |
| 8/6/2018 | $10.35 | 831577 | $10.18 | $10.40 | $10.02 |
| 8/3/2018 | $10.25 | 1081605 | $10.67 | $10.78 | $10.07 |
| 8/2/2018 | $10.69 | 1297971 | $10.27 | $10.74 | $10.11 |
| 8/1/2018 | $10.29 | 1054407 | $10.26 | $10.35 | $10.02 |
| 7/31/2018 | $10.20 | 1487131 | $9.91 | $10.40 | $9.85 |
| 7/30/2018 | $9.85 | 2395249 | $10.56 | $10.73 | $9.53 |
| 7/27/2018 | $10.59 | 1755378 | $11.27 | $11.77 | $10.56 |
| 7/26/2018 | $11.24 | 1303731 | $10.83 | $11.25 | $10.72 |
| 7/25/2018 | $10.87 | 908230 | $10.61 | $10.90 | $10.60 |
| 7/24/2018 | $10.67 | 2162914 | $11.09 | $11.42 | $10.51 |
| 7/23/2018 | $11.07 | 1496353 | $11.32 | $11.38 | $10.83 |
| 7/20/2018 | $10.92 | 4383927 | $10.67 | $11.55 | $10.43 |
| 7/19/2018 | $10.31 | 1388033 | $10.07 | $10.39 | $9.95 |
| 7/18/2018 | $10 | 1716039 | $9.90 | $10.15 | $9.61 |
| 7/17/2018 | $9.95 | 3316017 | $10.80 | $10.88 | $9.82 |
| 7/16/2018 | $10.86 | 1372856 | $10.74 | $10.96 | $10.42 |
| 7/13/2018 | $10.74 | 2717561 | $10.30 | $11.39 | $10.03 |
| 7/12/2018 | $10.36 | 1702853 | $9.99 | $10.49 | $9.89 |
| 7/11/2018 | $10 | 1772774 | $9.65 | $10.20 | $9.57 |
| 7/10/2018 | $9.70 | 2530297 | $10.40 | $10.42 | $9.53 |
| 7/9/2018 | $10.38 | 1538056 | $10.32 | $10.59 | $10 |
| 7/6/2018 | $10.25 | 1667473 | $10.07 | $10.59 | $9.90 |

| 7/5/2018 | $10.08 | 1269092 | $10.13 | $10.25 | $9.58 |
|---|---|---|---|---|---|
| 7/3/2018 | $10.12 | 1132992 | $9.99 | $10.44 | $9.96 |
| 7/2/2018 | $10.06 | 2023136 | $9.51 | $10.17 | $9.20 |
| 6/29/2018 | $9.49 | 2152266 | $9.97 | $10 | $9.38 |
| 6/28/2018 | $9.78 | 1870594 | $10.25 | $10.28 | $9.34 |
| 6/27/2018 | $9.89 | 2454398 | $10.38 | $10.94 | $9.77 |
| 6/26/2018 | $10.41 | 1922875 | $10.43 | $10.75 | $10.11 |
| 6/25/2018 | $10.37 | 2408806 | $10.96 | $11.07 | $10.07 |
| 6/22/2018 | $11.08 | 7682691 | $10.73 | $11.22 | $10.25 |
| 6/21/2018 | $10.64 | 5343093 | $12.35 | $12.49 | $10.35 |
| 6/20/2018 | $12.31 | 2030343 | $12.23 | $12.62 | $12.03 |
| 6/19/2018 | $12.22 | 3335470 | $12.45 | $12.82 | $12.02 |
| 6/18/2018 | $12.46 | 6532290 | $12.72 | $13.43 | $12.18 |
| 6/15/2018 | $12.74 | 6280343 | $11.49 | $12.92 | $11.15 |
| 6/14/2018 | $11.53 | 5742646 | $11.24 | $12.04 | $10.83 |
| 6/13/2018 | $11.16 | 9150099 | $10.25 | $11.75 | $9.75 |
| 6/12/2018 | $10.23 | 5703008 | $10.95 | $11.34 | $10.12 |
| 6/11/2018 | $10.62 | 6868067 | $9.79 | $10.82 | $9.46 |
| 6/8/2018 | $9.78 | 4025446 | $9.53 | $10.17 | $9.30 |
| 6/7/2018 | $9.66 | 9806675 | $9.98 | $10.38 | $9.09 |
| 6/6/2018 | $9.08 | 4685183 | $9.25 | $9.99 | $8.90 |
| 6/5/2018 | $9.39 | 4315825 | $9.34 | $10.27 | $9.12 |
| 6/4/2018 | $9.33 | 5799238 | $9.15 | $9.62 | $8.77 |
| 6/1/2018 | $9.75 | 22687280 | $10.65 | $11.17 | $9.13 |
| 5/31/2018 | $9.99 | 57388600 | $6.75 | $10.25 | $6.35 |
| 5/30/2018 | $4.97 | 1320233 | $5.35 | $5.36 | $4.86 |
| 5/29/2018 | $5.20 | 1481028 | $5.40 | $5.43 | $5.03 |
| 5/25/2018 | $5.42 | 1574474 | $5.05 | $5.45 | $5.01 |
| 5/24/2018 | $4.98 | 914232 | $5.12 | $5.35 | $4.95 |
| 5/23/2018 | $5.14 | 507839 | $5.14 | $5.27 | $5.02 |
| 5/22/2018 | $5.11 | 601231 | $4.95 | $5.18 | $4.85 |
| 5/21/2018 | $4.95 | 828185 | $5.26 | $5.30 | $4.92 |
| 5/18/2018 | $5.21 | 1212054 | $5.28 | $5.55 | $5.10 |
| 5/17/2018 | $5.31 | 1780878 | $5.16 | $5.44 | $5.05 |
| 5/16/2018 | $5.13 | 1953685 | $4.54 | $5.24 | $4.54 |
| 5/15/2018 | $4.58 | 465896 | $4.61 | $4.65 | $4.49 |
| 5/14/2018 | $4.61 | 555703 | $4.50 | $4.65 | $4.42 |
| 5/11/2018 | $4.50 | 853753 | $4.60 | $4.75 | $4.36 |
| 5/10/2018 | $4.60 | 1267180 | $4.35 | $4.75 | $4.16 |
| 5/9/2018 | $4.24 | 697212 | $4.19 | $4.38 | $4.05 |
| 5/8/2018 | $4.19 | 511964 | $4.35 | $4.39 | $4.16 |
| 5/7/2018 | $4.39 | 730400 | $4.27 | $4.49 | $4.23 |
| 5/4/2018 | $4.22 | 509581 | $4.13 | $4.30 | $4.09 |
| 5/3/2018 | $4.14 | 794517 | $4.22 | $4.29 | $4.07 |
| 5/2/2018 | $4.25 | 752406 | $4.01 | $4.32 | $4.01 |
| 5/1/2018 | $4.04 | 518273 | $4.13 | $4.21 | $4.01 |
| 4/30/2018 | $4.12 | 1190051 | $4.06 | $4.19 | $3.91 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/2018 | $3.97 | 1096329 | $3.90 | $4.10 | $3.69 |
| 4/26/2018 | $3.88 | 804662 | $3.96 | $4.04 | $3.82 |
| 4/25/2018 | $3.97 | 835376 | $4.12 | $4.22 | $3.90 |
| 4/24/2018 | $4.12 | 1617308 | $4.26 | $4.34 | $3.89 |
| 4/23/2018 | $4.29 | 832767 | $4.68 | $4.73 | $4.23 |
| 4/20/2018 | $4.71 | 934483 | $4.54 | $4.86 | $4.53 |
| 4/19/2018 | $4.55 | 491561 | $4.72 | $4.78 | $4.54 |
| 4/18/2018 | $4.76 | 683088 | $4.80 | $4.86 | $4.48 |
| 4/17/2018 | $4.83 | 618945 | $5.09 | $5.19 | $4.78 |
| 4/16/2018 | $5.04 | 705801 | $5.08 | $5.24 | $4.71 |
| 4/13/2018 | $5.02 | 1665940 | $5.18 | $5.58 | $5 |
| 4/12/2018 | $5.06 | 498704 | $4.84 | $5.10 | $4.63 |
| 4/11/2018 | $4.81 | 764961 | $4.92 | $5.10 | $4.61 |
| 4/10/2018 | $4.90 | 666381 | $4.74 | $4.98 | $4.65 |
| 4/9/2018 | $4.70 | 551981 | $4.46 | $4.75 | $4.40 |
| 4/6/2018 | $4.41 | 427855 | $4.34 | $4.49 | $4.23 |
| 4/5/2018 | $4.39 | 460017 | $4.56 | $4.68 | $4.35 |
| 4/4/2018 | $4.53 | 785274 | $4.17 | $4.76 | $4.09 |
| 4/3/2018 | $4.22 | 391559 | $4.35 | $4.45 | $4.13 |
| 4/2/2018 | $4.33 | 788120 | $4.33 | $4.58 | $4.26 |
| 3/29/2018 | $4.37 | 729412 | $4.15 | $4.45 | $3.99 |
| 3/28/2018 | $4.11 | 922096 | $4.23 | $4.24 | $3.86 |
| 3/27/2018 | $4.15 | 887675 | $4.57 | $4.66 | $4.10 |
| 3/26/2018 | $4.56 | 1273944 | $4.97 | $4.97 | $4.29 |
| 3/23/2018 | $4.61 | 2172481 | $5.09 | $5.17 | $4.55 |
| 3/22/2018 | $5.05 | 717000 | $5.28 | $5.32 | $5.01 |
| 3/21/2018 | $5.33 | 350255 | $5.38 | $5.49 | $5.30 |
| 3/20/2018 | $5.40 | 431913 | $5.30 | $5.53 | $5.25 |
| 3/19/2018 | $5.32 | 366438 | $5.41 | $5.44 | $5.25 |
| 3/16/2018 | $5.38 | 594402 | $5.29 | $5.54 | $5.27 |
| 3/15/2018 | $5.32 | 726846 | $5.62 | $5.66 | $5.26 |
| 3/14/2018 | $5.60 | 526617 | $5.81 | $5.87 | $5.55 |
| 3/13/2018 | $5.76 | 758447 | $6.04 | $6.20 | $5.64 |
| 3/12/2018 | $6.05 | 1391678 | $5.74 | $6.20 | $5.60 |
| 3/9/2018 | $5.80 | 1707481 | $5.60 | $5.83 | $5.23 |
| 3/8/2018 | $5.63 | 3321313 | $5.99 | $5.99 | $4.96 |
| 3/7/2018 | $6 | 1327995 | $6.01 | $6.08 | $5.80 |
| 3/6/2018 | $6.06 | 1337453 | $6.45 | $6.53 | $5.90 |
| 3/5/2018 | $6.42 | 892048 | $6.41 | $6.65 | $6.35 |
| 3/2/2018 | $6.37 | 685182 | $6.22 | $6.40 | $6.01 |
| 3/1/2018 | $6.25 | 787950 | $6.22 | $6.32 | $6.02 |
| 2/28/2018 | $6.26 | 1444353 | $6.30 | $6.50 | $5.92 |
| 2/27/2018 | $6.34 | 1801473 | $6.77 | $6.85 | $6.19 |
| 2/26/2018 | $6.71 | 1383179 | $7.03 | $7.08 | $6.65 |
| 2/23/2018 | $6.92 | 1533298 | $7.02 | $7.22 | $6.55 |
| 2/22/2018 | $6.93 | 2591070 | $6.86 | $7.36 | $6.84 |
| 2/21/2018 | $6.82 | 2248953 | $6.56 | $7 | $6.48 |

| Date | | | | | |
|---|---|---|---|---|---|
| 2/20/2018 | $6.44 | 1672933 | $6.26 | $6.75 | $6.26 |
| 2/16/2018 | $6.18 | 2324203 | $6.25 | $6.74 | $6.15 |
| 2/15/2018 | $6.23 | 1233119 | $6.23 | $6.53 | $6.13 |
| 2/14/2018 | $6.17 | 1004105 | $6.03 | $6.33 | $5.91 |
| 2/13/2018 | $6.09 | 931432 | $6.17 | $6.33 | $6.05 |
| 2/12/2018 | $6.14 | 1506691 | $6.49 | $6.68 | $6 |
| 2/9/2018 | $6.35 | 2029298 | $6.36 | $6.67 | $5.75 |
| 2/8/2018 | $6.34 | 3052181 | $6.80 | $7.15 | $6.11 |
| 2/7/2018 | $6.93 | 2921840 | $6 | $7 | $6 |
| 2/6/2018 | $5.97 | 2302460 | $6 | $6.38 | $5.80 |
| 2/5/2018 | $6.31 | 5193910 | $6.05 | $6.64 | $5.29 |
| 2/2/2018 | $6.07 | 9028169 | $5.69 | $6.37 | $5.29 |
| 2/1/2018 | $5.31 | 938026 | $5.29 | $5.55 | $5.16 |
| 1/31/2018 | $5.31 | 950046 | $5.35 | $5.45 | $5.05 |
| 1/30/2018 | $5.20 | 1498248 | $5.65 | $5.70 | $5.16 |
| 1/29/2018 | $5.71 | 1853598 | $5.71 | $6.25 | $5.69 |
| 1/26/2018 | $5.63 | 2540495 | $5.05 | $5.95 | $5.05 |
| 1/25/2018 | $5.03 | 1457669 | $4.60 | $5.29 | $4.57 |
| 1/24/2018 | $4.57 | 597582 | $4.76 | $4.76 | $4.40 |
| 1/23/2018 | $4.72 | 340512 | $4.85 | $4.94 | $4.68 |
| 1/22/2018 | $4.84 | 1053924 | $4.71 | $5.05 | $4.64 |
| 1/19/2018 | $4.65 | 393431 | $4.72 | $4.84 | $4.61 |
| 1/18/2018 | $4.69 | 691080 | $4.30 | $4.74 | $4.18 |
| 1/17/2018 | $4.38 | 406783 | $4.48 | $4.68 | $4.35 |
| 1/16/2018 | $4.57 | 1194975 | $4.62 | $4.74 | $4.12 |
| 1/12/2018 | $4.74 | 678190 | $4.85 | $4.90 | $4.65 |
| 1/11/2018 | $4.83 | 613141 | $5 | $5.24 | $4.81 |
| 1/10/2018 | $5.02 | 744012 | $5.05 | $5.07 | $4.75 |
| 1/9/2018 | $5.12 | 951822 | $5.04 | $5.43 | $5.04 |
| 1/8/2018 | $5.08 | 782554 | $5.10 | $5.36 | $5 |
| 1/5/2018 | $5.01 | 806045 | $5.02 | $5.19 | $4.91 |
| 1/4/2018 | $5 | 1136532 | $4.85 | $5.19 | $4.78 |
| 1/3/2018 | $4.83 | 964886 | $4.55 | $4.84 | $4.36 |
| 1/2/2018 | $4.48 | 1575661 | $4.09 | $4.65 | $4.06 |
| 12/29/2017 | $4.06 | 479722 | $4.20 | $4.26 | $4.06 |
| 12/28/2017 | $4.21 | 366259 | $4.35 | $4.35 | $4.12 |
| 12/27/2017 | $4.34 | 490095 | $4.17 | $4.40 | $4.13 |
| 12/26/2017 | $4.14 | 438706 | $4.01 | $4.35 | $4 |
| 12/22/2017 | $4.04 | 431309 | $3.96 | $4.06 | $3.81 |
| 12/21/2017 | $4 | 517586 | $4.11 | $4.16 | $3.96 |
| 12/20/2017 | $4.15 | 447733 | $4.29 | $4.33 | $4.14 |
| 12/19/2017 | $4.29 | 1425074 | $3.87 | $4.32 | $3.83 |
| 12/18/2017 | $3.87 | 504719 | $4 | $4.04 | $3.80 |
| 12/15/2017 | $3.96 | 622931 | $3.73 | $3.98 | $3.67 |
| 12/14/2017 | $3.74 | 466590 | $3.78 | $3.84 | $3.66 |
| 12/13/2017 | $3.79 | 628482 | $3.93 | $3.93 | $3.66 |
| 12/12/2017 | $3.89 | 841062 | $4 | $4.04 | $3.76 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2017 | $3.97 | 1563919 | $4.13 | $4.28 | $3.71 |
| 12/8/2017 | $4.08 | 3029021 | $3.78 | $4.15 | $3.60 |
| 12/7/2017 | $3.70 | 6781749 | $2.85 | $3.78 | $2.85 |
| 12/6/2017 | $2.99 | 8899338 | $3.51 | $3.80 | $2.72 |
| 12/5/2017 | $2.74 | 251450 | $2.93 | $2.93 | $2.73 |
| 12/4/2017 | $2.85 | 434286 | $3.11 | $3.12 | $2.84 |
| 12/1/2017 | $3.02 | 727375 | $3.05 | $3.15 | $2.84 |
| 11/30/2017 | $3.04 | 1399731 | $2.68 | $3.10 | $2.53 |
| 11/29/2017 | $2.70 | 412856 | $2.91 | $2.95 | $2.62 |
| 11/28/2017 | $2.82 | 1679599 | $3.02 | $3.10 | $2.60 |
| 11/27/2017 | $3.02 | 396355 | $3.12 | $3.19 | $2.90 |
| 11/24/2017 | $3.09 | 431169 | $3 | $3.18 | $2.96 |
| 11/22/2017 | $2.93 | 311064 | $2.77 | $2.97 | $2.71 |
| 11/21/2017 | $2.77 | 234315 | $2.87 | $2.93 | $2.61 |
| 11/20/2017 | $2.77 | 172131 | $2.82 | $2.82 | $2.58 |
| 11/17/2017 | $2.79 | 165092 | $2.84 | $2.84 | $2.70 |
| 11/16/2017 | $2.76 | 280337 | $2.60 | $2.85 | $2.56 |
| 11/15/2017 | $2.60 | 190312 | $2.45 | $2.64 | $2.40 |
| 11/14/2017 | $2.45 | 377389 | $2.67 | $2.68 | $2.25 |
| 11/13/2017 | $2.70 | 519297 | $2.79 | $2.83 | $2.53 |
| 11/10/2017 | $2.74 | 1276732 | $2.40 | $2.79 | $2.24 |
| 11/9/2017 | $2.19 | 504875 | $2.20 | $2.25 | $2.13 |
| 11/8/2017 | $2.15 | 525239 | $2.30 | $2.30 | $2.08 |
| 11/7/2017 | $2.31 | 477012 | $2.55 | $2.58 | $2.28 |
| 11/6/2017 | $2.51 | 380993 | $2.40 | $2.55 | $2.36 |
| 11/3/2017 | $2.39 | 310191 | $2.44 | $2.51 | $2.36 |
| 11/2/2017 | $2.42 | 313345 | $2.43 | $2.55 | $2.35 |
| 11/1/2017 | $2.44 | 276982 | $2.38 | $2.46 | $2.30 |
| 10/31/2017 | $2.38 | 187502 | $2.32 | $2.44 | $2.22 |
| 10/30/2017 | $2.33 | 251321 | $2.29 | $2.43 | $2.27 |
| 10/27/2017 | $2.41 | 1049367 | $2.57 | $2.63 | $2.16 |
| 10/26/2017 | $2.58 | 386272 | $2.76 | $2.79 | $2.56 |
| 10/25/2017 | $2.76 | 965653 | $2.61 | $2.85 | $2.47 |
| 10/24/2017 | $2.65 | 1171054 | $2.86 | $2.92 | $2.60 |
| 10/23/2017 | $2.80 | 1308527 | $2.85 | $2.95 | $2.65 |
| 10/20/2017 | $3 | 3224114 | $3.05 | $3.24 | $2.80 |
| 10/19/2017 | $2.98 | 3736733 | $2.67 | $3.12 | $2.42 |
| 10/18/2017 | $2.60 | 3309855 | $2.10 | $2.88 | $2.08 |
| 10/17/2017 | $2.07 | 301942 | $2.06 | $2.10 | $2 |
| 10/16/2017 | $2.09 | 824582 | $2.24 | $2.28 | $2.01 |
| 10/13/2017 | $2.28 | 346045 | $2.32 | $2.34 | $2.17 |
| 10/12/2017 | $2.29 | 417808 | $2.32 | $2.40 | $2.25 |
| 10/11/2017 | $2.33 | 512536 | $2.26 | $2.35 | $2.20 |
| 10/10/2017 | $2.28 | 569846 | $2.25 | $2.40 | $2.17 |
| 10/9/2017 | $2.25 | 1693088 | $2.09 | $2.44 | $2.05 |
| 10/6/2017 | $2.08 | 1143616 | $1.86 | $2.16 | $1.86 |
| 10/5/2017 | $1.87 | 441987 | $1.89 | $1.92 | $1.85 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2017 | $1.89 | 1458042 | $1.96 | $1.97 | $1.79 |
| 10/3/2017 | $1.74 | 538387 | $1.88 | $1.93 | $1.69 |
| 10/2/2017 | $1.90 | 651830 | $2.01 | $2.01 | $1.77 |
| 9/29/2017 | $1.91 | 1731343 | $1.85 | $1.99 | $1.42 |
| 9/28/2017 | $1.80 | 992336 | $1.58 | $1.83 | $1.57 |
| 9/27/2017 | $1.56 | 607525 | $1.51 | $1.63 | $1.42 |
| 9/26/2017 | $1.51 | 341522 | $1.46 | $1.51 | $1.36 |
| 9/25/2017 | $1.46 | 484184 | $1.39 | $1.48 | $1.29 |
| 9/22/2017 | $1.39 | 532907 | $1.24 | $1.46 | $1.21 |
| 9/21/2017 | $1.24 | 72278 | $1.26 | $1.26 | $1.21 |
| 9/20/2017 | $1.25 | 158097 | $1.23 | $1.27 | $1.22 |
| 9/19/2017 | $1.20 | 85525 | $1.18 | $1.22 | $1.18 |
| 9/18/2017 | $1.18 | 79453 | $1.21 | $1.23 | $1.18 |
| 9/15/2017 | $1.22 | 508558 | $1.21 | $1.26 | $1.17 |
| 9/14/2017 | $1.21 | 101475 | $1.23 | $1.24 | $1.17 |
| 9/13/2017 | $1.20 | 111595 | $1.26 | $1.26 | $1.17 |
| 9/12/2017 | $1.26 | 549792 | $1.15 | $1.28 | $1.15 |
| 9/11/2017 | $1.16 | 311606 | $1.23 | $1.23 | $1.15 |
| 9/8/2017 | $1.15 | 835236 | $1.15 | $1.23 | $1.12 |
| 9/7/2017 | $1.12 | 579917 | $1.10 | $1.17 | $1.05 |
| 9/6/2017 | $1.05 | 128868 | $1.08 | $1.08 | $1.05 |
| 9/5/2017 | $1.08 | 76306 | $1.09 | $1.12 | $1.05 |
| 9/1/2017 | $1.10 | 120374 | $1.05 | $1.12 | $1.04 |
| 8/31/2017 | $1.04 | 59242 | $1.08 | $1.09 | $1.04 |
| 8/30/2017 | $1.09 | 103159 | $1.07 | $1.13 | $1.07 |
| 8/29/2017 | $1.09 | 138025 | $1.11 | $1.14 | $1.06 |
| 8/28/2017 | $1.10 | 313594 | $1.10 | $1.18 | $1.09 |
| 8/25/2017 | $1.10 | 160310 | $1.05 | $1.10 | $1.05 |
| 8/24/2017 | $1.05 | 153814 | $1.04 | $1.07 | $1.02 |
| 8/23/2017 | $1.04 | 18207 | $1.01 | $1.05 | $1 |
| 8/22/2017 | $1.04 | 92167 | $1 | $1.05 | $0.98 |
| 8/21/2017 | $1.02 | 118468 | $0.99 | $1.03 | $0.97 |
| 8/18/2017 | $1.01 | 47217 | $1 | $1.02 | $1.00 |
| 8/17/2017 | $1 | 29839 | $1.02 | $1.03 | $1 |
| 8/16/2017 | $1.03 | 41443 | $1.01 | $1.04 | $1 |
| 8/15/2017 | $1 | 88951 | $1.03 | $1.04 | $1 |
| 8/14/2017 | $1.03 | 90311 | $1.04 | $1.04 | $1.02 |
| 8/11/2017 | $1.02 | 90140 | $0.99 | $1.05 | $0.99 |
| 8/10/2017 | $1.01 | 365941 | $0.91 | $1.05 | $0.91 |
| 8/9/2017 | $0.93 | 119682 | $1.00 | $1.01 | $0.91 |
| 8/8/2017 | $0.95 | 51371 | $1.03 | $1.04 | $0.95 |
| 8/7/2017 | $0.99 | 54932 | $0.99 | $1 | $0.97 |
| 8/4/2017 | $0.99 | 102817 | $0.97 | $1.04 | $0.96 |
| 8/3/2017 | $0.97 | 159435 | $0.91 | $0.98 | $0.91 |
| 8/2/2017 | $0.93 | 695200 | $1.02 | $1.02 | $0.88 |
| 8/1/2017 | $1.03 | 230601 | $1.03 | $1.05 | $1.01 |
| 7/31/2017 | $1.05 | 199821 | $1.09 | $1.09 | $1.03 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/2017 | $1.10 | 121325 | $1.08 | $1.10 | $1.05 |
| 7/27/2017 | $1.09 | 306590 | $1.12 | $1.15 | $1.05 |
| 7/26/2017 | $1.14 | 140077 | $1.12 | $1.14 | $1.11 |
| 7/25/2017 | $1.11 | 154374 | $1.16 | $1.17 | $1.11 |
| 7/24/2017 | $1.16 | 135287 | $1.17 | $1.18 | $1.13 |
| 7/21/2017 | $1.15 | 213645 | $1.11 | $1.16 | $1.11 |
| 7/20/2017 | $1.11 | 279750 | $1.12 | $1.16 | $1.10 |
| 7/19/2017 | $1.11 | 247266 | $1.10 | $1.13 | $1.10 |
| 7/18/2017 | $1.11 | 441620 | $1.09 | $1.15 | $1.09 |
| 7/17/2017 | $1.08 | 262034 | $1.10 | $1.14 | $1.08 |
| 7/14/2017 | $1.09 | 196618 | $1.10 | $1.10 | $1.07 |
| 7/13/2017 | $1.09 | 214039 | $1.11 | $1.12 | $1.06 |
| 7/12/2017 | $1.10 | 416586 | $1.12 | $1.15 | $1.09 |
| 7/11/2017 | $1.12 | 307449 | $1.10 | $1.15 | $1.08 |
| 7/10/2017 | $1.10 | 758068 | $1.10 | $1.11 | $1.05 |
| 7/7/2017 | $1.07 | 206967 | $1.08 | $1.08 | $1.03 |
| 7/6/2017 | $1.08 | 84630 | $1.09 | $1.10 | $1.06 |
| 7/5/2017 | $1.09 | 159617 | $1.10 | $1.10 | $1.08 |
| 7/3/2017 | $1.09 | 69977 | $1.08 | $1.11 | $1.07 |
| 6/30/2017 | $1.08 | 99859 | $1.08 | $1.10 | $1.08 |
| 6/29/2017 | $1.08 | 110223 | $1.09 | $1.10 | $1.07 |
| 6/28/2017 | $1.09 | 73662 | $1.10 | $1.10 | $1.08 |
| 6/27/2017 | $1.08 | 133126 | $1.09 | $1.11 | $1.08 |
| 6/26/2017 | $1.09 | 502990 | $1.06 | $1.11 | $1.04 |
| 6/23/2017 | $1.05 | 121569 | $1.04 | $1.08 | $1.03 |
| 6/22/2017 | $1.04 | 177311 | $0.98 | $1.06 | $0.98 |
| 6/21/2017 | $0.98 | 255759 | $1.02 | $1.02 | $0.98 |
| 6/20/2017 | $0.99 | 442166 | $1.08 | $1.09 | $0.96 |
| 6/19/2017 | $1.07 | 197877 | $1.08 | $1.08 | $1.05 |
| 6/16/2017 | $1.08 | 297721 | $1.10 | $1.12 | $1.07 |
| 6/15/2017 | $1.11 | 200505 | $1.12 | $1.13 | $1.08 |
| 6/14/2017 | $1.12 | 1506198 | $1.25 | $1.25 | $1 |
| 6/13/2017 | $1.26 | 70091 | $1.27 | $1.27 | $1.24 |
| 6/12/2017 | $1.26 | 175987 | $1.25 | $1.31 | $1.25 |
| 6/9/2017 | $1.26 | 95970 | $1.23 | $1.28 | $1.23 |
| 6/8/2017 | $1.24 | 125373 | $1.26 | $1.29 | $1.22 |
| 6/7/2017 | $1.29 | 75169 | $1.26 | $1.32 | $1.25 |
| 6/6/2017 | $1.26 | 164061 | $1.30 | $1.32 | $1.20 |
| 6/5/2017 | $1.24 | 107426 | $1.26 | $1.30 | $1.23 |
| 6/2/2017 | $1.25 | 86979 | $1.22 | $1.28 | $1.22 |
| 6/1/2017 | $1.23 | 62360 | $1.18 | $1.28 | $1.17 |
| 5/31/2017 | $1.18 | 47827 | $1.24 | $1.24 | $1.15 |
| 5/30/2017 | $1.22 | 46558 | $1.30 | $1.30 | $1.20 |
| 5/26/2017 | $1.29 | 43223 | $1.28 | $1.30 | $1.26 |
| 5/25/2017 | $1.29 | 30328 | $1.28 | $1.30 | $1.23 |
| 5/24/2017 | $1.28 | 40986 | $1.29 | $1.29 | $1.25 |
| 5/23/2017 | $1.27 | 79673 | $1.30 | $1.30 | $1.22 |

| 5/22/2017 | $1.28 | 44601 | $1.25 | $1.28 | $1.25 |
|---|---|---|---|---|---|
| 5/19/2017 | $1.25 | 55696 | $1.21 | $1.27 | $1.20 |
| 5/18/2017 | $1.22 | 59219 | $1.18 | $1.24 | $1.16 |
| 5/17/2017 | $1.14 | 96454 | $1.22 | $1.25 | $1.14 |
| 5/16/2017 | $1.21 | 59220 | $1.26 | $1.26 | $1.21 |
| 5/15/2017 | $1.25 | 55740 | $1.24 | $1.28 | $1.20 |
| 5/12/2017 | $1.22 | 163853 | $1.34 | $1.34 | $1.20 |
| 5/11/2017 | $1.31 | 88866 | $1.35 | $1.35 | $1.21 |
| 5/10/2017 | $1.37 | 57174 | $1.38 | $1.39 | $1.34 |
| 5/9/2017 | $1.38 | 28917 | $1.36 | $1.39 | $1.33 |
| 5/8/2017 | $1.37 | 34876 | $1.37 | $1.39 | $1.34 |
| 5/5/2017 | $1.37 | 28552 | $1.34 | $1.40 | $1.34 |
| 5/4/2017 | $1.34 | 33638 | $1.40 | $1.40 | $1.33 |
| 5/3/2017 | $1.38 | 46097 | $1.39 | $1.40 | $1.37 |
| 5/2/2017 | $1.38 | 73878 | $1.38 | $1.40 | $1.37 |
| 5/1/2017 | $1.39 | 65302 | $1.39 | $1.40 | $1.35 |
| 4/28/2017 | $1.40 | 47568 | $1.41 | $1.41 | $1.35 |
| 4/27/2017 | $1.38 | 81696 | $1.40 | $1.41 | $1.38 |
| 4/26/2017 | $1.40 | 152675 | $1.40 | $1.41 | $1.38 |
| 4/25/2017 | $1.41 | 158906 | $1.40 | $1.41 | $1.33 |
| 4/24/2017 | $1.39 | 67986 | $1.39 | $1.41 | $1.37 |
| 4/21/2017 | $1.39 | 18738 | $1.39 | $1.41 | $1.38 |
| 4/20/2017 | $1.37 | 67993 | $1.38 | $1.41 | $1.37 |
| 4/19/2017 | $1.40 | 34468 | $1.39 | $1.41 | $1.39 |
| 4/18/2017 | $1.40 | 45291 | $1.39 | $1.43 | $1.39 |
| 4/17/2017 | $1.41 | 12333 | $1.42 | $1.43 | $1.41 |
| 4/13/2017 | $1.43 | 36306 | $1.42 | $1.44 | $1.38 |
| 4/12/2017 | $1.43 | 85661 | $1.39 | $1.45 | $1.39 |
| 4/11/2017 | $1.40 | 11893 | $1.42 | $1.42 | $1.39 |
| 4/10/2017 | $1.41 | 24234 | $1.42 | $1.43 | $1.38 |
| 4/7/2017 | $1.42 | 140969 | $1.41 | $1.48 | $1.37 |
| 4/6/2017 | $1.39 | 89597 | $1.36 | $1.41 | $1.35 |
| 4/5/2017 | $1.35 | 117934 | $1.41 | $1.45 | $1.33 |
| 4/4/2017 | $1.41 | 221788 | $1.46 | $1.49 | $1.39 |
| 4/3/2017 | $1.43 | 95536 | $1.47 | $1.49 | $1.43 |
| 3/31/2017 | $1.46 | 279430 | $1.39 | $1.49 | $1.36 |
| 3/30/2017 | $1.39 | 212328 | $1.33 | $1.39 | $1.31 |
| 3/29/2017 | $1.31 | 134431 | $1.33 | $1.36 | $1.28 |
| 3/28/2017 | $1.32 | 104903 | $1.23 | $1.36 | $1.21 |
| 3/27/2017 | $1.22 | 80934 | $1.19 | $1.25 | $1.16 |
| 3/24/2017 | $1.19 | 45562 | $1.16 | $1.19 | $1.13 |
| 3/23/2017 | $1.18 | 102697 | $1.19 | $1.20 | $1.11 |
| 3/22/2017 | $1.19 | 119368 | $1.21 | $1.27 | $1.18 |
| 3/21/2017 | $1.24 | 114455 | $1.30 | $1.33 | $1.22 |
| 3/20/2017 | $1.29 | 99706 | $1.21 | $1.29 | $1.20 |
| 3/17/2017 | $1.21 | 68661 | $1.24 | $1.24 | $1.19 |
| 3/16/2017 | $1.21 | 189692 | $1.21 | $1.32 | $1.18 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2017 | $1.21 | 205017 | $1.31 | $1.31 | $1.19 |
| 3/14/2017 | $1.31 | 58943 | $1.31 | $1.32 | $1.28 |
| 3/13/2017 | $1.32 | 182258 | $1.33 | $1.35 | $1.28 |
| 3/10/2017 | $1.33 | 236511 | $1.31 | $1.38 | $1.26 |
| 3/9/2017 | $1.30 | 115476 | $1.33 | $1.34 | $1.28 |
| 3/8/2017 | $1.31 | 159080 | $1.35 | $1.38 | $1.30 |
| 3/7/2017 | $1.34 | 119162 | $1.38 | $1.42 | $1.31 |
| 3/6/2017 | $1.37 | 189565 | $1.40 | $1.42 | $1.30 |
| 3/3/2017 | $1.33 | 411333 | $1.45 | $1.51 | $1.32 |
| 3/2/2017 | $1.45 | 243610 | $1.53 | $1.56 | $1.43 |
| 3/1/2017 | $1.53 | 139642 | $1.56 | $1.57 | $1.53 |
| 2/28/2017 | $1.53 | 76409 | $1.55 | $1.57 | $1.51 |
| 2/27/2017 | $1.54 | 538746 | $1.38 | $1.62 | $1.38 |
| 2/24/2017 | $1.55 | 410090 | $1.60 | $1.67 | $1.53 |
| 2/23/2017 | $1.58 | 133238 | $1.54 | $1.58 | $1.47 |
| 2/22/2017 | $1.55 | 62624 | $1.55 | $1.57 | $1.51 |
| 2/21/2017 | $1.55 | 210792 | $1.55 | $1.60 | $1.53 |
| 2/17/2017 | $1.55 | 393784 | $1.57 | $1.60 | $1.51 |
| 2/16/2017 | $1.56 | 101930 | $1.56 | $1.58 | $1.51 |
| 2/15/2017 | $1.55 | 185744 | $1.47 | $1.55 | $1.46 |
| 2/14/2017 | $1.46 | 387179 | $1.60 | $1.62 | $1.45 |
| 2/13/2017 | $1.53 | 115493 | $1.53 | $1.58 | $1.52 |
| 2/10/2017 | $1.54 | 155081 | $1.50 | $1.57 | $1.46 |
| 2/9/2017 | $1.50 | 643593 | $1.69 | $1.70 | $1.45 |
| 2/8/2017 | $1.59 | 210657 | $1.55 | $1.62 | $1.52 |
| 2/7/2017 | $1.56 | 466993 | $1.45 | $1.67 | $1.45 |
| 2/6/2017 | $1.45 | 67776 | $1.41 | $1.48 | $1.40 |
| 2/3/2017 | $1.41 | 176247 | $1.44 | $1.44 | $1.41 |
| 2/2/2017 | $1.44 | 74046 | $1.43 | $1.44 | $1.40 |
| 2/1/2017 | $1.44 | 141076 | $1.40 | $1.46 | $1.40 |
| 1/31/2017 | $1.41 | 55976 | $1.37 | $1.43 | $1.37 |
| 1/30/2017 | $1.38 | 219444 | $1.42 | $1.44 | $1.30 |
| 1/27/2017 | $1.42 | 80550 | $1.45 | $1.48 | $1.40 |
| 1/26/2017 | $1.44 | 81388 | $1.45 | $1.48 | $1.41 |
| 1/25/2017 | $1.45 | 208160 | $1.46 | $1.49 | $1.44 |
| 1/24/2017 | $1.44 | 168621 | $1.38 | $1.47 | $1.38 |
| 1/23/2017 | $1.39 | 60319 | $1.33 | $1.42 | $1.33 |
| 1/20/2017 | $1.34 | 103211 | $1.31 | $1.34 | $1.30 |
| 1/19/2017 | $1.34 | 101354 | $1.38 | $1.38 | $1.32 |
| 1/18/2017 | $1.35 | 139123 | $1.38 | $1.39 | $1.31 |
| 1/17/2017 | $1.37 | 173800 | $1.38 | $1.43 | $1.33 |
| 1/13/2017 | $1.37 | 268947 | $1.42 | $1.48 | $1.33 |
| 1/12/2017 | $1.42 | 507364 | $1.46 | $1.48 | $1.33 |
| 1/11/2017 | $1.47 | 426104 | $1.56 | $1.58 | $1.42 |
| 1/10/2017 | $1.56 | 982289 | $1.64 | $1.64 | $1.43 |
| 1/9/2017 | $1.69 | 1519632 | $1.27 | $1.70 | $1.27 |
| 1/6/2017 | $1.26 | 264888 | $1.25 | $1.30 | $1.21 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2017 | $1.23 | 295880 | $1.26 | $1.29 | $1.22 |
| 1/4/2017 | $1.26 | 582907 | $1.20 | $1.32 | $1.15 |
| 1/3/2017 | $1.19 | 402650 | $1.20 | $1.22 | $1.15 |
| 12/30/2016 | $1.19 | 837773 | $1.09 | $1.19 | $1.05 |
| 12/29/2016 | $1.09 | 139187 | $1.07 | $1.13 | $1.05 |
| 12/28/2016 | $1.08 | 92554 | $1.11 | $1.13 | $1.06 |
| 12/27/2016 | $1.12 | 208942 | $1.06 | $1.15 | $1.05 |
| 12/23/2016 | $1.06 | 66143 | $1.05 | $1.06 | $1.01 |
| 12/22/2016 | $1.03 | 198492 | $1.05 | $1.07 | $1.03 |
| 12/21/2016 | $1.05 | 395454 | $1.13 | $1.14 | $1.04 |
| 12/20/2016 | $1.14 | 1637069 | $1.09 | $1.25 | $1.07 |
| 12/19/2016 | $1.09 | 69597 | $1.08 | $1.10 | $1.06 |
| 12/16/2016 | $1.08 | 54834 | $1.03 | $1.08 | $1.02 |
| 12/15/2016 | $1.02 | 100920 | $1.05 | $1.08 | $1 |
| 12/14/2016 | $1.07 | 163305 | $1.10 | $1.10 | $1.01 |
| 12/13/2016 | $1.09 | 94702 | $1.08 | $1.10 | $1.06 |
| 12/12/2016 | $1.10 | 124316 | $1.12 | $1.12 | $1.08 |
| 12/9/2016 | $1.12 | 190808 | $1.10 | $1.13 | $1.09 |
| 12/8/2016 | $1.11 | 269217 | $1.12 | $1.13 | $1.05 |
| 12/7/2016 | $1.15 | 3105766 | $1.31 | $1.38 | $1.07 |
| 12/6/2016 | $1.21 | 1138131 | $1.14 | $1.22 | $1.12 |
| 12/5/2016 | $1.10 | 115943 | $1.05 | $1.10 | $1.04 |
| 12/2/2016 | $1.03 | 41532 | $1.02 | $1.06 | $0.97 |
| 12/1/2016 | $1.02 | 416192 | $1.09 | $1.09 | $0.90 |
| 11/30/2016 | $1.08 | 251429 | $1.13 | $1.15 | $1.03 |
| 11/29/2016 | $1.12 | 31558 | $1.18 | $1.18 | $1.12 |
| 11/28/2016 | $1.16 | 36178 | $1.14 | $1.20 | $1.14 |
| 11/25/2016 | $1.14 | 9219 | $1.16 | $1.16 | $1.14 |
| 11/23/2016 | $1.18 | 46741 | $1.17 | $1.20 | $1.06 |
| 11/22/2016 | $1.15 | 34209 | $1.16 | $1.20 | $1.14 |
| 11/21/2016 | $1.16 | 62327 | $1.15 | $1.18 | $1.13 |
| 11/18/2016 | $1.15 | 13563 | $1.17 | $1.18 | $1.13 |
| 11/17/2016 | $1.17 | 66551 | $1.16 | $1.20 | $1.12 |
| 11/16/2016 | $1.17 | 177985 | $1.19 | $1.24 | $1.16 |
| 11/15/2016 | $1.18 | 239958 | $1.20 | $1.22 | $1.16 |
| 11/14/2016 | $1.16 | 86027 | $1.10 | $1.16 | $1.10 |
| 11/11/2016 | $1.10 | 68827 | $1.16 | $1.16 | $1.10 |
| 11/10/2016 | $1.16 | 273741 | $1.03 | $1.18 | $1.03 |
| 11/9/2016 | $1 | 147383 | $1 | $1 | $0.94 |
| 11/8/2016 | $0.98 | 63950 | $0.97 | $1.04 | $0.96 |
| 11/7/2016 | $1 | 68159 | $0.99 | $1.01 | $0.98 |
| 11/4/2016 | $0.98 | 178006 | $0.95 | $1.03 | $0.94 |
| 11/3/2016 | $0.95 | 203391 | $1.05 | $1.07 | $0.94 |
| 11/2/2016 | $1.05 | 59843 | $1.04 | $1.06 | $1.04 |
| 11/1/2016 | $1.06 | 108783 | $1.07 | $1.07 | $1.03 |
| 10/31/2016 | $1.07 | 52269 | $1.10 | $1.10 | $1.03 |
| 10/28/2016 | $1.09 | 57740 | $1.02 | $1.14 | $1.02 |

| 10/27/2016 | $1.09 | 61420 | $1.06 | $1.14 | $1.06 |
|---|---|---|---|---|---|
| 10/26/2016 | $1.05 | 216147 | $1.02 | $1.13 | $1.01 |
| 10/25/2016 | $1 | 375659 | $1.05 | $1.06 | $1 |
| 10/24/2016 | $1.06 | 384306 | $1.10 | $1.12 | $1.06 |
| 10/21/2016 | $1.11 | 165185 | $1.14 | $1.16 | $1.10 |
| 10/20/2016 | $1.15 | 100218 | $1.15 | $1.18 | $1.12 |
| 10/19/2016 | $1.15 | 278537 | $1.15 | $1.21 | $1.11 |
| 10/18/2016 | $1.15 | 363143 | $1.10 | $1.18 | $1.08 |
| 10/17/2016 | $1.11 | 346611 | $1.11 | $1.13 | $1.05 |
| 10/14/2016 | $1.10 | 300709 | $1.17 | $1.18 | $1.09 |
| 10/13/2016 | $1.16 | 261684 | $1.20 | $1.24 | $1.12 |
| 10/12/2016 | $1.20 | 792526 | $1.28 | $1.28 | $1.17 |
| 10/11/2016 | $1.28 | 283713 | $1.29 | $1.30 | $1.25 |
| 10/10/2016 | $1.29 | 278163 | $1.30 | $1.35 | $1.28 |
| 10/7/2016 | $1.30 | 400401 | $1.35 | $1.36 | $1.28 |
| 10/6/2016 | $1.37 | 190450 | $1.44 | $1.45 | $1.35 |
| 10/5/2016 | $1.43 | 453872 | $1.39 | $1.47 | $1.37 |
| 10/4/2016 | $1.38 | 255266 | $1.49 | $1.50 | $1.36 |
| 10/3/2016 | $1.43 | 479583 | $1.42 | $1.47 | $1.40 |
| 9/30/2016 | $1.40 | 656471 | $1.37 | $1.45 | $1.36 |
| 9/29/2016 | $1.36 | 120495 | $1.37 | $1.40 | $1.35 |
| 9/28/2016 | $1.35 | 407151 | $1.37 | $1.42 | $1.35 |
| 9/27/2016 | $1.35 | 607143 | $1.32 | $1.40 | $1.30 |
| 9/26/2016 | $1.32 | 248468 | $1.30 | $1.35 | $1.30 |
| 9/23/2016 | $1.29 | 55241 | $1.28 | $1.31 | $1.28 |
| 9/22/2016 | $1.26 | 242167 | $1.28 | $1.34 | $1.26 |
| 9/21/2016 | $1.29 | 123708 | $1.30 | $1.30 | $1.26 |
| 9/20/2016 | $1.30 | 650564 | $1.28 | $1.42 | $1.26 |
| 9/19/2016 | $1.28 | 64916 | $1.28 | $1.29 | $1.26 |
| 9/16/2016 | $1.28 | 112967 | $1.28 | $1.30 | $1.26 |
| 9/15/2016 | $1.29 | 94141 | $1.33 | $1.36 | $1.29 |
| 9/14/2016 | $1.32 | 65493 | $1.36 | $1.36 | $1.30 |
| 9/13/2016 | $1.31 | 35606 | $1.33 | $1.39 | $1.31 |
| 9/12/2016 | $1.31 | 54808 | $1.30 | $1.35 | $1.30 |
| 9/9/2016 | $1.35 | 32565 | $1.38 | $1.42 | $1.33 |
| 9/8/2016 | $1.39 | 249801 | $1.31 | $1.42 | $1.29 |
| 9/7/2016 | $1.30 | 50186 | $1.34 | $1.34 | $1.30 |
| 9/6/2016 | $1.32 | 151646 | $1.36 | $1.38 | $1.30 |
| 9/2/2016 | $1.35 | 288334 | $1.27 | $1.40 | $1.27 |
| 9/1/2016 | $1.30 | 408035 | $1.41 | $1.43 | $1.27 |
| 8/31/2016 | $1.34 | 123773 | $1.33 | $1.34 | $1.28 |
| 8/30/2016 | $1.33 | 45848 | $1.35 | $1.37 | $1.33 |
| 8/29/2016 | $1.38 | 74060 | $1.39 | $1.39 | $1.33 |
| 8/26/2016 | $1.39 | 199138 | $1.34 | $1.39 | $1.30 |
| 8/25/2016 | $1.31 | 543512 | $1.46 | $1.53 | $1.30 |
| 8/24/2016 | $1.31 | 45134 | $1.29 | $1.32 | $1.29 |
| 8/23/2016 | $1.28 | 88133 | $1.28 | $1.33 | $1.28 |

| 8/22/2016 | $1.30 | 21741 | $1.26 | $1.30 | $1.26 |
|---|---|---|---|---|---|
| 8/19/2016 | $1.26 | 56138 | $1.26 | $1.31 | $1.25 |
| 8/18/2016 | $1.29 | 67230 | $1.28 | $1.30 | $1.25 |
| 8/17/2016 | $1.27 | 56061 | $1.30 | $1.32 | $1.26 |
| 8/16/2016 | $1.27 | 119717 | $1.26 | $1.29 | $1.23 |
| 8/15/2016 | $1.27 | 149254 | $1.32 | $1.33 | $1.24 |
| 8/12/2016 | $1.31 | 58987 | $1.28 | $1.32 | $1.27 |
| 8/11/2016 | $1.27 | 93825 | $1.30 | $1.32 | $1.26 |
| 8/10/2016 | $1.27 | 136385 | $1.30 | $1.36 | $1.27 |
| 8/9/2016 | $1.32 | 111029 | $1.39 | $1.39 | $1.30 |
| 8/8/2016 | $1.36 | 75741 | $1.40 | $1.40 | $1.34 |
| 8/5/2016 | $1.40 | 106689 | $1.40 | $1.43 | $1.38 |
| 8/4/2016 | $1.41 | 264193 | $1.46 | $1.49 | $1.39 |
| 8/3/2016 | $1.45 | 174844 | $1.41 | $1.48 | $1.41 |
| 8/2/2016 | $1.40 | 155713 | $1.46 | $1.47 | $1.37 |
| 8/1/2016 | $1.47 | 147291 | $1.39 | $1.54 | $1.37 |
| 7/29/2016 | $1.40 | 151360 | $1.44 | $1.46 | $1.40 |
| 7/28/2016 | $1.46 | 408588 | $1.43 | $1.52 | $1.39 |
| 7/27/2016 | $1.42 | 463851 | $1.36 | $1.46 | $1.32 |
| 7/26/2016 | $1.36 | 640090 | $1.38 | $1.43 | $1.29 |
| 7/25/2016 | $1.28 | 71556 | $1.26 | $1.31 | $1.23 |
| 7/22/2016 | $1.30 | 44158 | $1.30 | $1.32 | $1.27 |
| 7/21/2016 | $1.31 | 73058 | $1.29 | $1.34 | $1.29 |
| 7/20/2016 | $1.31 | 66532 | $1.29 | $1.31 | $1.27 |
| 7/19/2016 | $1.29 | 35646 | $1.27 | $1.34 | $1.27 |
| 7/18/2016 | $1.29 | 61116 | $1.33 | $1.33 | $1.29 |
| 7/15/2016 | $1.33 | 188976 | $1.28 | $1.35 | $1.26 |
| 7/14/2016 | $1.32 | 152002 | $1.30 | $1.33 | $1.25 |
| 7/13/2016 | $1.29 | 84883 | $1.31 | $1.33 | $1.26 |
| 7/12/2016 | $1.30 | 215948 | $1.26 | $1.32 | $1.26 |
| 7/11/2016 | $1.27 | 153633 | $1.24 | $1.29 | $1.24 |
| 7/8/2016 | $1.23 | 313032 | $1.25 | $1.33 | $1.22 |
| 7/7/2016 | $1.26 | 127826 | $1.32 | $1.36 | $1.25 |
| 7/6/2016 | $1.29 | 865336 | $1.31 | $1.40 | $1.28 |
| 7/5/2016 | $1.30 | 241669 | $1.24 | $1.33 | $1.24 |
| 7/1/2016 | $1.29 | 177198 | $1.25 | $1.29 | $1.22 |
| 6/30/2016 | $1.26 | 82827 | $1.19 | $1.28 | $1.19 |
| 6/29/2016 | $1.20 | 97823 | $1.20 | $1.23 | $1.20 |
| 6/28/2016 | $1.18 | 255255 | $1.18 | $1.26 | $1.18 |
| 6/27/2016 | $1.18 | 341826 | $1.22 | $1.22 | $1.15 |
| 6/24/2016 | $1.24 | 265361 | $1.22 | $1.24 | $1.18 |
| 6/23/2016 | $1.23 | 548401 | $1.24 | $1.29 | $1.22 |
| 6/22/2016 | $1.23 | 219141 | $1.24 | $1.25 | $1.23 |
| 6/21/2016 | $1.25 | 309288 | $1.30 | $1.30 | $1.23 |
| 6/20/2016 | $1.33 | 317040 | $1.32 | $1.42 | $1.31 |
| 6/17/2016 | $1.33 | 282577 | $1.31 | $1.34 | $1.27 |
| 6/16/2016 | $1.32 | 419393 | $1.24 | $1.32 | $1.22 |

| 6/15/2016 | $1.23 | 239079 | $1.21 | $1.30 | $1.21 |
|---|---|---|---|---|---|
| 6/14/2016 | $1.23 | 232443 | $1.23 | $1.27 | $1.22 |
| 6/13/2016 | $1.25 | 384899 | $1.33 | $1.33 | $1.24 |
| 6/10/2016 | $1.32 | 627891 | $1.23 | $1.36 | $1.20 |
| 6/9/2016 | $1.22 | 311476 | $1.28 | $1.34 | $1.21 |
| 6/8/2016 | $1.28 | 183541 | $1.30 | $1.33 | $1.26 |
| 6/7/2016 | $1.29 | 668308 | $1.35 | $1.35 | $1.20 |
| 6/6/2016 | $1.34 | 364536 | $1.44 | $1.44 | $1.34 |
| 6/3/2016 | $1.45 | 456967 | $1.48 | $1.48 | $1.37 |
| 6/2/2016 | $1.47 | 1171943 | $1.62 | $1.68 | $1.35 |
| 6/1/2016 | $1.60 | 3847067 | $1.41 | $1.69 | $1.41 |
| 5/31/2016 | $1.38 | 795843 | $1.33 | $1.42 | $1.31 |
| 5/27/2016 | $1.30 | 158290 | $1.31 | $1.34 | $1.25 |
| 5/26/2016 | $1.28 | 173259 | $1.27 | $1.34 | $1.26 |
| 5/25/2016 | $1.28 | 347712 | $1.27 | $1.39 | $1.26 |
| 5/24/2016 | $1.26 | 540596 | $1.35 | $1.45 | $1.25 |
| 5/23/2016 | $1.32 | 1649708 | $1.34 | $1.57 | $1.32 |
| 5/20/2016 | $1.28 | 760001 | $1.19 | $1.37 | $1.17 |
| 5/19/2016 | $1.19 | 140131 | $1.19 | $1.21 | $1.17 |
| 5/18/2016 | $1.20 | 87199 | $1.19 | $1.22 | $1.17 |
| 5/17/2016 | $1.18 | 239791 | $1.20 | $1.25 | $1.16 |
| 5/16/2016 | $1.20 | 110780 | $1.19 | $1.20 | $1.15 |
| 5/13/2016 | $1.18 | 141580 | $1.23 | $1.25 | $1.18 |
| 5/12/2016 | $1.22 | 212580 | $1.27 | $1.30 | $1.22 |
| 5/11/2016 | $1.25 | 138993 | $1.27 | $1.30 | $1.22 |
| 5/10/2016 | $1.27 | 227977 | $1.23 | $1.27 | $1.16 |
| 5/9/2016 | $1.18 | 315236 | $1.24 | $1.24 | $1.15 |
| 5/6/2016 | $1.24 | 386286 | $1.26 | $1.27 | $1.18 |
| 5/5/2016 | $1.25 | 278560 | $1.35 | $1.35 | $1.23 |
| 5/4/2016 | $1.31 | 676971 | $1.35 | $1.35 | $1.23 |
| 5/3/2016 | $1.34 | 276958 | $1.35 | $1.38 | $1.34 |
| 5/2/2016 | $1.31 | 581897 | $1.46 | $1.49 | $1.27 |
| 4/29/2016 | $1.45 | 484539 | $1.43 | $1.58 | $1.35 |
| 4/28/2016 | $1.43 | 471285 | $1.48 | $1.54 | $1.35 |
| 4/27/2016 | $1.49 | 774646 | $1.57 | $1.61 | $1.41 |
| 4/26/2016 | $1.58 | 1687132 | $1.73 | $1.76 | $1.35 |
| 4/25/2016 | $1.70 | 1926625 | $1.50 | $1.80 | $1.47 |
| 4/22/2016 | $1.47 | 1185262 | $1.37 | $1.55 | $1.36 |
| 4/21/2016 | $1.36 | 1075680 | $1.31 | $1.40 | $1.27 |
| 4/20/2016 | $1.32 | 996350 | $1.23 | $1.39 | $1.22 |
| 4/19/2016 | $1.21 | 206520 | $1.23 | $1.25 | $1.21 |
| 4/18/2016 | $1.22 | 526783 | $1.26 | $1.30 | $1.21 |
| 4/15/2016 | $1.24 | 882724 | $1.25 | $1.30 | $1.21 |
| 4/14/2016 | $1.23 | 357416 | $1.25 | $1.28 | $1.21 |
| 4/13/2016 | $1.25 | 482293 | $1.33 | $1.34 | $1.21 |
| 4/12/2016 | $1.35 | 844681 | $1.45 | $1.45 | $1.20 |
| 4/11/2016 | $1.34 | 3079068 | $1.35 | $1.41 | $1.23 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2016 | $1.21 | 6714450 | $1.18 | $1.24 | $1.06 |
| 4/7/2016 | $1.93 | 3972357 | $1.59 | $2.89 | $1.59 |
| 4/6/2016 | $1.43 | 25757 | $1.47 | $1.51 | $1.37 |
| 4/5/2016 | $1.36 | 21677 | $1.46 | $1.46 | $1.36 |
| 4/4/2016 | $1.49 | 6218 | $1.46 | $1.51 | $1.42 |
| 4/1/2016 | $1.46 | 16639 | $1.42 | $1.72 | $1.38 |
| 3/31/2016 | $1.42 | 5562 | $1.46 | $1.55 | $1.42 |
| 3/30/2016 | $1.48 | 14354 | $1.47 | $1.60 | $1.46 |
| 3/29/2016 | $1.42 | 14891 | $1.50 | $1.50 | $1.37 |
| 3/28/2016 | $1.47 | 24403 | $1.60 | $1.60 | $1.42 |
| 3/24/2016 | $1.63 | 9859 | $1.70 | $1.71 | $1.62 |
| 3/23/2016 | $1.71 | 14586 | $1.70 | $1.74 | $1.61 |
| 3/22/2016 | $1.65 | 70525 | $1.60 | $2.04 | $1.60 |
| 3/21/2016 | $1.61 | 15809 | $1.67 | $1.79 | $1.58 |
| 3/18/2016 | $1.69 | 25055 | $1.81 | $1.88 | $1.66 |
| 3/17/2016 | $1.78 | 7901 | $1.80 | $1.82 | $1.78 |
| 3/16/2016 | $1.79 | 17550 | $1.79 | $1.91 | $1.79 |
| 3/15/2016 | $1.80 | 26659 | $1.86 | $1.86 | $1.77 |
| 3/14/2016 | $1.88 | 16657 | $1.87 | $2.02 | $1.84 |
| 3/11/2016 | $1.86 | 23191 | $1.96 | $2 | $1.77 |
| 3/10/2016 | $1.98 | 13523 | $2.02 | $2.02 | $1.78 |
| 3/9/2016 | $1.92 | 13956 | $2.20 | $2.20 | $1.78 |
| 3/8/2016 | $2.15 | 10123 | $2 | $2.15 | $2 |
| 3/7/2016 | $2.15 | 10745 | $2.15 | $2.15 | $1.96 |
| 3/4/2016 | $2.15 | 11753 | $1.98 | $2.15 | $1.92 |
| 3/3/2016 | $2 | 5276 | $1.94 | $2 | $1.78 |
| 3/2/2016 | $1.88 | 10047 | $1.82 | $1.88 | $1.77 |
| 3/1/2016 | $1.86 | 3012 | $1.83 | $1.86 | $1.74 |
| 2/29/2016 | $1.81 | 14407 | $1.80 | $1.87 | $1.65 |
| 2/26/2016 | $1.79 | 5517 | $2.01 | $2.01 | $1.58 |
| 2/25/2016 | $1.68 | 85266 | $1.71 | $2.00 | $1.57 |
| 2/24/2016 | $1.74 | 66992 | $1.66 | $1.74 | $1.50 |
| 2/23/2016 | $1.72 | 41727 | $2.01 | $2.01 | $1.55 |
| 2/22/2016 | $1.92 | 5143 | $1.62 | $1.92 | $1.60 |
| 2/19/2016 | $1.85 | 7247 | $1.63 | $1.85 | $1.56 |
| 2/18/2016 | $1.82 | 132322 | $1.73 | $1.90 | $1.50 |
| 2/17/2016 | $1.72 | 5094 | $1.70 | $1.72 | $1.53 |
| 2/16/2016 | $1.66 | 14785 | $1.61 | $1.66 | $1.50 |
| 2/12/2016 | $1.66 | 6125 | $1.57 | $1.66 | $1.51 |
| 2/11/2016 | $1.59 | 16408 | $1.57 | $1.59 | $1.50 |
| 2/10/2016 | $1.60 | 7697 | $1.65 | $1.65 | $1.51 |
| 2/9/2016 | $1.65 | 26232 | $1.78 | $1.79 | $1.46 |
| 2/8/2016 | $1.81 | 43594 | $1.74 | $1.81 | $1.53 |
| 2/5/2016 | $1.72 | 7153 | $1.85 | $1.87 | $1.72 |
| 2/4/2016 | $1.86 | 29224 | $1.65 | $1.93 | $1.65 |
| 2/3/2016 | $1.78 | 17243 | $1.77 | $1.85 | $1.71 |
| 2/2/2016 | $1.75 | 60083 | $1.86 | $2.10 | $1.70 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2016 | $1.91 | 12884 | $2.09 | $2.14 | $1.82 |
| 1/29/2016 | $2.08 | 27897 | $2.16 | $2.16 | $2.02 |
| 1/28/2016 | $2.14 | 56666 | $2.07 | $2.14 | $1.78 |
| 1/27/2016 | $2.04 | 13005 | $2.07 | $2.15 | $2.02 |
| 1/26/2016 | $2.08 | 49443 | $2.05 | $2.17 | $2.02 |
| 1/25/2016 | $2.12 | 9440 | $2.16 | $2.17 | $2.03 |
| 1/22/2016 | $2.18 | 37296 | $2.05 | $2.20 | $1.96 |
| 1/21/2016 | $2.07 | 28211 | $2.17 | $2.25 | $1.95 |
| 1/20/2016 | $2.11 | 123432 | $2.59 | $2.59 | $2 |
| 1/19/2016 | $2.54 | 29197 | $2.52 | $2.67 | $2.43 |
| 1/15/2016 | $2.39 | 42698 | $2.55 | $2.66 | $2.21 |
| 1/14/2016 | $2.59 | 15296 | $2.50 | $2.60 | $2.35 |
| 1/13/2016 | $2.63 | 59909 | $2.50 | $2.67 | $2.35 |
| 1/12/2016 | $2.58 | 28433 | $2.84 | $2.84 | $2.48 |
| 1/11/2016 | $2.88 | 32748 | $2.90 | $2.97 | $2.42 |
| 1/8/2016 | $2.93 | 16908 | $3 | $3.06 | $2.89 |
| 1/7/2016 | $3.01 | 15790 | $3.05 | $3.13 | $3 |
| 1/6/2016 | $3.22 | 18291 | $3.23 | $3.35 | $3.05 |
| 1/5/2016 | $3.39 | 30899 | $4.24 | $4.24 | $3.16 |
| 1/4/2016 | $3.33 | 87024 | $3.33 | $3.45 | $3.20 |
| 12/31/2015 | $3.41 | 24125 | $3.58 | $3.59 | $3.27 |
| 12/30/2015 | $3.62 | 63688 | $3.70 | $3.74 | $3.22 |
| 12/29/2015 | $3.80 | 372525 | $4.06 | $4.10 | $3.21 |
| 12/28/2015 | $4.35 | 1087349 | $2.24 | $5.17 | $2.19 |
| 12/24/2015 | $2.18 | 5325 | $2.24 | $2.24 | $2.18 |
| 12/23/2015 | $2.27 | 8777 | $2.28 | $2.28 | $2.16 |
| 12/22/2015 | $2.27 | 900 | $2.19 | $2.29 | $2.17 |
| 12/21/2015 | $2.09 | 12908 | $2.28 | $2.28 | $1.99 |
| 12/18/2015 | $2.02 | 53465 | $2.05 | $2.20 | $1.89 |
| 12/17/2015 | $2.09 | 34109 | $2.48 | $2.48 | $2.05 |
| 12/16/2015 | $2.13 | 23534 | $2.29 | $2.29 | $2.02 |
| 12/15/2015 | $2.30 | 11502 | $2.27 | $2.50 | $2.07 |
| 12/14/2015 | $2.40 | 26871 | $2.38 | $2.75 | $2.07 |
| 12/11/2015 | $2.52 | 46862 | $2.52 | $2.75 | $2.11 |
| 12/10/2015 | $2.56 | 13056 | $2.73 | $2.73 | $2.50 |
| 12/9/2015 | $2.71 | 9128 | $2.76 | $2.79 | $2.65 |
| 12/8/2015 | $2.88 | 12336 | $2.89 | $2.89 | $2.78 |
| 12/7/2015 | $2.89 | 8471 | $2.91 | $2.94 | $2.86 |
| 12/4/2015 | $2.89 | 11134 | $2.99 | $3.09 | $2.85 |
| 12/3/2015 | $3.06 | 5864 | $3.06 | $3.16 | $2.99 |
| 12/2/2015 | $3.06 | 11320 | $3.13 | $3.17 | $3.05 |
| 12/1/2015 | $3.16 | 1907 | $3.25 | $3.25 | $3.16 |
| 11/30/2015 | $3.20 | 10138 | $3.28 | $3.28 | $3.13 |
| 11/27/2015 | $3.30 | 14958 | $3.98 | $3.98 | $3.26 |
| 11/25/2015 | $3.30 | 25889 | $3.59 | $3.59 | $3.27 |
| 11/24/2015 | $3.40 | 98702 | $4.30 | $4.30 | $3.24 |
| 11/23/2015 | $4.39 | 9687 | $4.52 | $4.55 | $4.36 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2015 | $4.44 | 4527 | $4.50 | $4.50 | $4.41 |
| 11/19/2015 | $4.65 | 9500 | $4.94 | $4.94 | $4.34 |
| 11/18/2015 | $4.76 | 6457 | $4.88 | $5 | $4.76 |
| 11/17/2015 | $5 | 2030 | $5 | $5.12 | $5 |
| 11/16/2015 | $5 | 7115 | $4.94 | $5.02 | $4.71 |
| 11/13/2015 | $4.82 | 300 | $4.85 | $4.85 | $4.82 |
| 11/12/2015 | $4.71 | 300 | $4.81 | $4.81 | $4.71 |
| 11/11/2015 | $4.74 | 3166 | $4.72 | $5.01 | $4.55 |
| 11/10/2015 | $4.73 | 3555 | $5.03 | $5.20 | $4.72 |
| 11/9/2015 | $5.21 | 360 | $5.08 | $5.21 | $5.08 |
| 11/6/2015 | $5.09 | 12770 | $5.25 | $5.39 | $5.06 |
| 11/5/2015 | $5.02 | 17554 | $5.49 | $5.49 | $5 |
| 11/4/2015 | $5.65 | 5692 | $5.27 | $5.65 | $5.23 |
| 11/3/2015 | $5.20 | 6352 | $5.64 | $5.64 | $5.05 |
| 11/2/2015 | $5.45 | 2638 | $5.63 | $5.82 | $5.16 |
| 10/30/2015 | $5.64 | 824 | $5.72 | $5.72 | $5.37 |
| 10/29/2015 | $5.87 | 23630 | $5.97 | $6.09 | $5 |
| 10/28/2015 | $5.70 | 28005 | $6.35 | $6.78 | $5.31 |
| 10/27/2015 | $6.33 | 482 | $6.48 | $6.48 | $6.33 |
| 10/26/2015 | $6.26 | 590 | $5.98 | $6.34 | $5.98 |
| 10/23/2015 | $6.20 | 917 | $5.98 | $6.49 | $5.98 |
| 10/22/2015 | $6 | 2142 | $6 | $6.49 | $5.61 |
| 10/21/2015 | $6.23 | 3750 | $6.23 | $6.70 | $5.75 |
| 10/20/2015 | $6.40 | 700 | $6.21 | $6.40 | $6.21 |
| 10/19/2015 | $6.21 | 6542 | $6.20 | $6.50 | $5.98 |
| 10/16/2015 | $6 | 8699 | $6.84 | $6.84 | $5.95 |
| 10/15/2015 | $6.40 | 15535 | $7.14 | $7.14 | $6.05 |
| 10/14/2015 | $6.90 | 4115 | $6.84 | $6.90 | $6.80 |
| 10/13/2015 | $6.76 | 5103 | $6.95 | $6.95 | $6.11 |
| 10/12/2015 | $6.87 | 921 | $6.65 | $6.88 | $6.60 |
| 10/9/2015 | $6.50 | 5463 | $6.95 | $6.95 | $6.50 |
| 10/8/2015 | $6.80 | 10142 | $5.32 | $6.80 | $5.32 |
| 10/7/2015 | $5.31 | 950 | $5.50 | $5.50 | $5.29 |
| 10/6/2015 | $5.67 | 577 | $5.22 | $5.67 | $5.22 |
| 10/5/2015 | $5.29 | 1578 | $5.63 | $5.73 | $5.29 |
| 10/2/2015 | $5.56 | 1340 | $5.39 | $5.79 | $5.39 |
| 10/1/2015 | $5.64 | 2318 | $5.80 | $5.80 | $5.33 |
| 9/30/2015 | $5.86 | 6324 | $5.60 | $5.86 | $5 |
| 9/29/2015 | $5.78 | 2207 | $5.65 | $5.78 | $5.50 |
| 9/28/2015 | $5.50 | 28237 | $5.38 | $5.90 | $5.37 |
| 9/25/2015 | $5.89 | 23067 | $5.44 | $5.98 | $5.16 |
| 9/24/2015 | $5.57 | 15425 | $5.59 | $5.59 | $5.14 |
| 9/23/2015 | $5.54 | 3249 | $6 | $6 | $5.45 |
| 9/22/2015 | $5.61 | 5446 | $5.56 | $6.04 | $5.56 |
| 9/21/2015 | $5.53 | 5835 | $5.52 | $5.85 | $5.43 |
| 9/18/2015 | $5.78 | 6621 | $5.50 | $6.14 | $5.50 |
| 9/17/2015 | $5.95 | 6318 | $5.72 | $6.20 | $5.37 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/2015 | $5.83 | 7119 | $5.75 | $5.91 | $5.70 |
| 9/15/2015 | $5.90 | 4405 | $6.14 | $6.14 | $5.81 |
| 9/14/2015 | $6.25 | 898 | $6.12 | $6.48 | $6.02 |
| 9/11/2015 | $6.25 | 19188 | $5.82 | $6.40 | $5.82 |
| 9/10/2015 | $5.99 | 1639 | $6.17 | $6.17 | $5.89 |
| 9/9/2015 | $6.11 | 14211 | $6.46 | $6.46 | $6.09 |
| 9/8/2015 | $6.45 | 2064 | $6.46 | $7.06 | $6.42 |
| 9/4/2015 | $6.30 | 418 | $6.20 | $6.30 | $6.20 |
| 9/3/2015 | $6.51 | 2821 | $5.78 | $7.19 | $5.78 |
| 9/2/2015 | $6.06 | 1041 | $6.76 | $6.99 | $6.05 |
| 9/1/2015 | $6.26 | 1730 | $6.14 | $6.55 | $6.14 |
| 8/31/2015 | $6.15 | 5819 | $6.26 | $6.80 | $6.01 |
| 8/28/2015 | $6.29 | 5099 | $6.07 | $6.49 | $6.04 |
| 8/27/2015 | $6.14 | 6035 | $5.92 | $6.50 | $5.92 |
| 8/26/2015 | $6.10 | 19291 | $6.90 | $6.90 | $5.98 |
| 8/25/2015 | $6.79 | 10203 | $7.35 | $7.36 | $6.04 |
| 8/24/2015 | $6.50 | 12388 | $6 | $7.43 | $6 |
| 8/21/2015 | $6.17 | 7884 | $6.87 | $6.99 | $6.17 |
| 8/20/2015 | $6.99 | 4955 | $7.13 | $7.59 | $6.75 |
| 8/19/2015 | $7.14 | 13818 | $7.38 | $7.38 | $6.75 |
| 8/18/2015 | $7.32 | 10370 | $7.70 | $7.72 | $7.29 |
| 8/17/2015 | $7.73 | 14214 | $7.38 | $7.75 | $7.00 |
| 8/14/2015 | $7.27 | 13177 | $7.12 | $7.52 | $7.12 |
| 8/13/2015 | $7.31 | 83230 | $6.38 | $7.42 | $6.30 |
| 8/12/2015 | $6.20 | 2400 | $6.26 | $6.26 | $6.20 |
| 8/11/2015 | $6.45 | 5113 | $6.22 | $6.45 | $5.50 |
| 8/10/2015 | $6.14 | 12915 | $6.37 | $6.45 | $5.81 |
| 8/7/2015 | $6.45 | 25866 | $5.85 | $6.45 | $5.30 |
| 8/6/2015 | $5.89 | 7567 | $6.19 | $6.21 | $5.80 |
| 8/5/2015 | $6.10 | 19910 | $6.20 | $6.50 | $5.55 |
| 8/4/2015 | $5.90 | 22180 | $6.37 | $6.69 | $5.80 |
| 8/3/2015 | $6.54 | 6436 | $6.69 | $6.89 | $6.16 |
| 7/31/2015 | $6.09 | 35727 | $6.49 | $6.69 | $6.05 |
| 7/30/2015 | $6.42 | 34707 | $6.70 | $6.84 | $6.22 |
| 7/29/2015 | $6.47 | 43345 | $5.90 | $6.85 | $5.72 |
| 7/28/2015 | $6.32 | 28045 | $6.12 | $6.74 | $5.74 |
| 7/27/2015 | $6.40 | 29698 | $6.58 | $6.93 | $6.15 |
| 7/24/2015 | $6.57 | 39175 | $6.07 | $6.95 | $6.07 |
| 7/23/2015 | $6.02 | 7873 | $6.95 | $6.95 | $5.86 |
| 7/22/2015 | $6.46 | 558 | $6.52 | $6.52 | $6.46 |
| 7/21/2015 | $6.76 | 4109 | $7 | $7 | $6.75 |
| 7/20/2015 | $6.64 | 29513 | $7.10 | $7.26 | $6.56 |
| 7/17/2015 | $7.07 | 18189 | $6.91 | $7.07 | $6.50 |
| 7/16/2015 | $6.95 | 33146 | $7.30 | $7.30 | $6.28 |
| 7/15/2015 | $7.28 | 3322 | $7.21 | $7.30 | $7.11 |
| 7/14/2015 | $7.05 | 12924 | $6.60 | $7.60 | $6.60 |
| 7/13/2015 | $6.95 | 4578 | $7.32 | $7.32 | $6.90 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/2015 | $6.95 | 8142 | $7.12 | $7.20 | $6.95 |
| 7/9/2015 | $7.05 | 1574 | $7 | $7.61 | $6.84 |
| 7/8/2015 | $7.14 | 4122 | $6.99 | $7.41 | $6.99 |
| 7/7/2015 | $6.88 | 4727 | $6.82 | $7.15 | $6.82 |
| 7/6/2015 | $7.08 | 1444 | $7.18 | $7.61 | $7.06 |
| 7/2/2015 | $7.13 | 2266 | $7.20 | $7.39 | $6.81 |
| 7/1/2015 | $6.93 | 59508 | $7.08 | $7.71 | $6.52 |
| 6/30/2015 | $7.14 | 6617 | $7.30 | $7.30 | $6.99 |
| 6/29/2015 | $7.06 | 10919 | $7.22 | $7.39 | $6.69 |
| 6/26/2015 | $7.08 | 25484 | $7.31 | $7.64 | $6.94 |
| 6/25/2015 | $7.09 | 17147 | $7.22 | $8.21 | $7.09 |
| 6/24/2015 | $7.25 | 18412 | $7.35 | $7.50 | $7.05 |
| 6/23/2015 | $7.42 | 11284 | $7.21 | $7.68 | $7.15 |
| 6/22/2015 | $7.25 | 15917 | $6.95 | $7.69 | $6.95 |
| 6/19/2015 | $6.73 | 71282 | $7.90 | $7.92 | $6.71 |
| 6/18/2015 | $7.52 | 27899 | $7.37 | $7.95 | $7.30 |
| 6/17/2015 | $7.36 | 25463 | $7.31 | $8 | $7.04 |
| 6/16/2015 | $7.28 | 49591 | $7.65 | $7.97 | $7.14 |
| 6/15/2015 | $7.68 | 153772 | $7.60 | $8 | $7.25 |
| 6/12/2015 | $7.67 | 30164 | $7.85 | $7.85 | $7.10 |
| 6/11/2015 | $7.86 | 8981 | $7.89 | $7.89 | $7.70 |
| 6/10/2015 | $7.80 | 3040 | $7.91 | $7.96 | $7.80 |
| 6/9/2015 | $7.81 | 14080 | $7.95 | $8.04 | $7.75 |
| 6/8/2015 | $8.02 | 39300 | $7.76 | $8.22 | $7.76 |
| 6/5/2015 | $7.89 | 55730 | $7.97 | $8.03 | $7.79 |
| 6/4/2015 | $7.94 | 23849 | $7.84 | $7.95 | $7.80 |
| 6/3/2015 | $7.87 | 6453 | $7.85 | $7.97 | $7.71 |
| 6/2/2015 | $7.83 | 15005 | $7.70 | $8.14 | $7.70 |
| 6/1/2015 | $7.58 | 115828 | $8.28 | $8.34 | $7.51 |
| 5/29/2015 | $8.23 | 155317 | $8.36 | $8.55 | $8.03 |
| 5/28/2015 | $8.22 | 109641 | $8.47 | $8.60 | $8.11 |
| 5/27/2015 | $8.37 | 54942 | $8.39 | $8.74 | $8.18 |
| 5/26/2015 | $8.48 | 49112 | $8.78 | $8.80 | $8.40 |
| 5/22/2015 | $9.06 | 42389 | $9.09 | $9.35 | $8.92 |
| 5/21/2015 | $9.13 | 34023 | $8.68 | $9.18 | $8.68 |
| 5/20/2015 | $9.01 | 99934 | $8.70 | $9.12 | $8.35 |
| 5/19/2015 | $8.96 | 41784 | $8.81 | $8.99 | $8.69 |
| 5/18/2015 | $9.08 | 31580 | $9.31 | $9.31 | $8.85 |
| 5/15/2015 | $9.42 | 91243 | $9.83 | $9.83 | $9.01 |
| 5/14/2015 | $9.37 | 48700 | $8.76 | $9.48 | $8.75 |
| 5/13/2015 | $8.97 | 40852 | $8.73 | $8.99 | $8.60 |
| 5/12/2015 | $9 | 22500 | $9.20 | $9.20 | $8.70 |
| 5/11/2015 | $9.39 | 7697 | $9.21 | $9.40 | $9 |
| 5/8/2015 | $9.39 | 89062 | $9.40 | $9.60 | $8.50 |
| 5/7/2015 | $9.15 | 38574 | $9.41 | $9.80 | $8.95 |
| 5/6/2015 | $9.70 | 106281 | $9.83 | $10 | $9.30 |
| 5/5/2015 | $9.50 | 137164 | $9.48 | $10.23 | $9.21 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2015 | $9.49 | 55341 | $9.05 | $9.79 | $9 |
| 5/1/2015 | $9.10 | 66436 | $8.98 | $9.15 | $8.70 |
| 4/30/2015 | $8.80 | 110561 | $9.32 | $9.40 | $8.55 |
| 4/29/2015 | $8.96 | 434725 | $8.50 | $9.48 | $8.21 |